# Exhibit E

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TEXAS**
**TYLER DIVISION**

| | | |
|---|---|---|
| **LONE STAR TECHNOLOGICAL INNOVATIONS, LLC,** | § § § | |
| *Plaintiff,* | § § | |
| v. | § § | **Civil Case No. 6:19-cv-00059-RWS** |
| | § § | **LEAD CASE** |
| **ASUSTEK COMPUTER INC.,** | § § | |
| *Defendant.* | § § | **JURY TRIAL DEMANDED** |
| | § § § | |

**PLAINTIFF'S TRIAL EXHIBIT LIST**

Pursuant to the Court's October 6, 2020 Second Amended Docket Control Order (Dkt. 140),

Plaintiff Lone Star Technological Innovations, LLC hereby submits this Exhibit List. Plaintiff reserves

the right to rely on any exhibits identified by Defendant.

| Judge Robert W. Schroeder III | | PLAINTIFF'S ATTORNEY John D. Saba, Jr. | DEFENDANT'S ATTORNEY |
|---|---|---|---|
| TRIAL DATE (S) May 17, 2021 | | COURT REPORTER | COURTROOM DEPUTY |

| PL / Def. No. | DATE OFFERED | ADMITTED | DESCRIPTION OF EXHIBITS* |
|---|---|---|---|
| P-1 | | | US Patent No. 6,724,435 |
| P-2 | | | Prosecution History for US Patent No. 6,724,435 |
| P-3 | | | Oplus Settlement Agreement |
| P-4 | | | IP Agreement (TGT and Oplus) |
| P-5 | | | Assignment (Oplus to LSTI) |
| P-6 | | | Assignment (Oplus to LSTI) |
| P-7 | | | Patent Assignment (Oplus to LSTI) |
| P-8 | | | IP Agreement (TGT and Oplus) |
| P-9 | | | Lone Star LLC Company Agreement |
| P-10 | | | [GAP] |
| P-11 | | | Device: ASUS VG248QE |

| P-12 | | | Device: ASUS  PA328Q |
|---|---|---|---|
| P-13 | | | ASUS email dated September 18, 2017 re: 21.6 4K OLED Panel open issue discussion (not labeled) |
| P-14 | | | ASUS webpage |
| P-15 | | | ASUS PA328 Series LCD Monitor User Guide (available at https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/PA328/PA328_English.pdf ) |
| P-16 | | | ASUS webpage  (https://www.asus.com/us/Monitors/ProArt-PA328Q/) |
| P-17 | | | ASUS webpage  (https://www.asus.com/us/Monitors/ProArt-Display-PA248QV ) |
| P-18 | | | ASUS Materials |
| P-19 | | | ASUS Materials |
| P-20 | | | Test Report: Color Evaluation of ASUSTEK Model PA328Q (Ducharm) |
| P-21 | | | Test Report: Color Evaluation of ASUSTEK Model VG248QE (Ducharm) |
| P-22 | | | ASUS VG248QE Teardown |
| P-23 | | | MediaTek Source Code |
| P-24 | | | [GAP] |
| P-25 | | | [GAP] |
| P-26 | | | Attachment A:  Voluminous Summary of Accused Products, infringement contentions and supporting documentation |
| P-27 | | | [GAP] |
| P-28 | | | Defendants' Responses to Plaintiff's First Set of Interrogatories to Defendant ASUSTek Computer, Inc. (Nos. 1-10) |
| P-29 | | | Defendants' Supplemental Responses to Plaintiff's First Set of Interrogatories to Defendant ASUSTek Computer, Inc. (Nos. 1-10) |
| P-30 | | | Defendants' Responses to Plaintiff's Second Set of Interrogatories to Defendant ASUSTek Computer, Inc. (Nos. 11-15) |
| P-31 | | | ASUSTek Computer Inc.'s Revised Initial and Additional Disclosures |
| P-32 | | | Patent License and Settlement Agreement between Lone Star Technological Innovations, LLC and Acer America Corporation |
| P-33 | | | Patent License and Settlement Agreement between Lone Star Technological Innovations, LLC and NEC Corporation (LSTI00223) |
| P-34 | | | Patent License and Settlement Agreement between Lone Star Technological Innovations, LLC and Sharp Electronics Corporation (LSTI00223) |
| P-35 | | | ASUS sales data 0313_0219 |
| P-36 | | | ASUS 2019 10-K/Annual Report |

| P-37 | | | Exchange rate of 1NT$=0.034USD per Morningstar data provided on Google – accessed 8/26/2020 + updated supplement |
|---|---|---|---|
| P-38 | | | Plaintiff's Rule 30(B)(6) Notice of Oral and Videotaped Deposition of Defendant Asustek Computer Inc. + all amendments |
| P-39 | | | Settlement and Non-Exclusive Patent License Agreement between Magnacross LLC and Asus Computer International |
| P-40 | | | Non-Exclusive Patent License and Settlement Agreement between Iris Connex, LLC, Pico Byte Systems, LLC, and ASUSTek |
| P-41 | | | Patent License and Release Agreement between Wireless Concinnitas Technologies, LLC and ASUSTek Computer, Inc. |
| P-42 | | | Defendant ASUSTek's Motion for Entry of Judgment between Corydoras Technologies, LLC v. ASUSTek Computer, Inc. |
| P-43 | | | Offer of Judgment (FRCP 68) between Corydoras Technologies, LLC v. ASUSTek Computer, Inc. |
| P-44 | | | Notice of Acceptance of Defendant's Rule 68 Offer of Judgment between Corydoras Technologies, LLC v. ASUSTek Computer, Inc. |
| P-45 | | | ASUS information  (by model/customer thru Mar 2020) + supplemental materials |
| P-46 | | | Plaintiff's Amended Rule 30(B)(6) Notice of Oral and Videotaped Deposition of Defendant Asustek |
| P-47 | | | Universal Display Corp Form 10-K for the year ending 12/31/2012 obtained from EDGAR Online |
| P-48 | | | ASUS 2019 10-K/Annual Report |
| P-49 | | | ASUS 2020 10-K/Annual Report |
| P-50 | | | ASUS Webpage:  (https://www.asus.com/us/Monitors/ProArt-PA328Q/ - last accessed 8/31/2020) |
| P-51 | | |  ASUS webpage (https://www.asus.com/us/Monitors/ProArt-PA328Q/specifications/ - last accessed 8/31/2020) |
| P-52 | | | Various Asus website pages. |
| P-53 | | | Universal Display Corp Form 10-K for the year ending 12/31/2012 obtained from EDGAR Online |
| P-54 | | | Plaintiff's Pleadings (including, but not limited to its live complaint and answer to counter-claims) |
| P-55 | | | Plaintiff's Motions to Compel and all Orders thereto. |
| P-56 | | | All of Defendants' discovery responses and disclosures in this matter |
| P-57 | | | James Lee Deposition Exhibit 1 |

| | | |
|---|---|---|
| P-58 | | James Lee Deposition Exhibit 2 |
| P-59 | | James Lee Deposition Exhibit 3 |
| P-60 | | James Lee Deposition Exhibit 4 |
| P-61 | | James Lee Deposition Exhibit 5 |
| P-62 | | James Lee Deposition Exhibit 6 |
| P-63 | | James Lee Deposition Exhibit 7 |
| P-64 | | James Lee Deposition Exhibit 8 |
| P-65 | | Alvin Lin Deposition Exhibit 1 |
| P-66 | | Alvin Lin Deposition Exhibit 2 |
| P-67 | | Alvin Lin Deposition Exhibit 3 |
| P-68 | | Alvin Lin Deposition Exhibit 4 |
| P-69 | | Alvin Lin Deposition Exhibit 5 |
| P-70 | | Alvin Lin Deposition Exhibit 6 |
| P-71 | | Alvin Lin Deposition Exhibit 7 |
| P-72 | | Alvin Lin Deposition Exhibit 8 |
| P-73 | | Alvin Lin Deposition Exhibit 9 |
| P-74 | | Alvin Lin Deposition Exhibit 10 |
| P-75 | | Alvin Lin Deposition Exhibit 11 |
| P-76 | | Alvin Lin Deposition Exhibit 12 |
| P-77 | | Alvin Lin Deposition Exhibit 13 |
| P-78 | | Alvin Lin Deposition Exhibit 14 |
| P-79 | | Jaime Morquecho Deposition Exhibit 1 |

| P-80 | | Jaime Morquecho Deposition Exhibit 2 |
|------|--|--------------------------------------|
| P-81 | | Jaime Morquecho Deposition Exhibit 3 |
| P-82 | | Jaime Morquecho Deposition Exhibit 4 |
| P-83 | | Jaime Morquecho Deposition Exhibit 5 |
| P-84 | | Jaime Morquecho Deposition Exhibit 6 |
| P-85 | | Jaime Morquecho Deposition Exhibit 7 |
| P-86 | | Jaime Morquecho Deposition Exhibit 8 |
| P-87 | | Jaime Morquecho Deposition Exhibit 9 |
| P-88 | | Jaime Morquecho Deposition Exhibit 10 |
| P-89 | | Jaime Morquecho Deposition Exhibit 11 |
| P-90 | | License Agreements |
| P-91 | | Barco License Agreement |
| | | |
| | | |
| | | |
| | | |

\* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

Attachment A

| | Representative Product Name | Infringement Charts + Supplemental Charts | Similar Devices, Product Name | Documents Replied Upon, Bates Number | Documents Replied Upon, Document Name | Documents Replied Upon, Source URL |
|---|---|---|---|---|---|---|
| 1 | ASUS Pro C422AQ (C422AQ) | Asus--435-v-C422AQ.pdf | ASUS C624BQH 24-inch Business Monitor (C624BQH)<br>ASUS Pro C623AQH Business Monitor (C623AQH)<br><br>ASUS Pro C624QH Business Monitor (C624QH)<br><br>ASUS C424AQ (C424AQ)<br>ASUS C423AQ (C423AQ)<br>ASUS Pro C622AQH Business Monitor (C622AQH)<br>ASUS C620AQ (C620AQ)<br>ASUS C622AQ (C622AQ)<br>ASUS C623AQR (C623AQR)<br>ASUS C624BQ (C624BQ) | LSTI-ASUS00000985-00000989<br>LSTI-ASUS00000990-00001036<br><br>LSTI-ASUS00001037-00001042 | Product Page<br>User Manual<br><br>Retail Site | https://www.asus.com/Monitors/C422AQ/<br>http://dlcdnet.asus.com/pub/ASUS/LCD%20Monitors/C4_C6/C4_C6_English.pdf?_ga=2.81237207.1110531441.1534722063-1947887884.1534722063<br>https://www.bhphotovideo.com/c/product/1218737-REG/asus_c422aq_c620aq_19_5_widescreen_led.html |
| 2 | ASUS Pro C423AQ (C423AQ) | Asus--435-v-C423AQ.pdf | | LSTI-ASUS00004362-00004369<br>LSTI-ASUS00004370-00004373<br>LSTI-ASUS00004374-00004414<br><br>LSTI-ASUS00005865-00005870 | Product Page<br>Device Specification<br>User Guide<br><br>Pricing Documentation | https://www.asus.com/Monitors/C423AQ/<br>https://www.asus.com/Monitors/C423AQ/specifications/<br>http://dlcdnet.asus.com/pub/ASUS/LCD%20Monitors/C4_C6/C4_C6_English_V1.pdf?_ga=2.144960436.1467998640.1559236198-1000147998.1548260441<br>https://www.bhphotovideo.com/c/product/1273098-REG/asus_c423aq_23_16_9_led.html |
| 3 | ASUS Pro C424AQ (C424AQ) | Asus--435-v-C424AQ.pdf | | LSTI-ASUS00004415-00004455<br><br>LSTI-ASUS00004456-00004459<br>LSTI-ASUS00004460-00004467<br>LSTI-ASUS00005853-00005864 | User Guide<br><br>Specification Page<br>Product Page<br>Pricing Documentation | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/C4_C6/C4_C6_English_V1.pdf?_ga=2.86565912.1467998640.1559236198-1000147998.1548260441<br>https://www.asus.com/Commercial-Monitors/C424AQ/specifications/<br>https://www.asus.com/Commercial-Monitors/C424AQ/overview/<br>https://www.amazon.com/d/Monitors/C424AQ-1920x1080-DisplayPort-Back-lit-Monitor/B0163JMDLA |
| 4 | ASUS Pro C620AQ (C620AQ) | Asus--435-v-C620AQ.pdf | | LSTI-ASUS00004468-00004473<br>LSTI-ASUS00004474-00004477<br>LSTI-ASUS00005358-00005398<br><br>LSTI-ASUS00005841-00005852 | Product Page<br>Specification Page<br>User Guide<br><br>Pricing Documentation | https://www.asus.com/us/Commercial-Monitors/C620AQ/<br>https://www.asus.com/us/Commercial-Monitors/C620AQ/specifications/<br>https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/C4_C6/C4_C6_English_V1.pdf?_ga=2.144960436.1467998640.1559236198-1000147998.1548260441<br>https://www.amazon.com/ASUS-C620AQ-ASUS-monitor/dp/B0189T6QFQ |
| 5 | ASUS Pro C622AQ (C622AQ) | Asus--435-v-C622AQ.pdf | | LSTI-ASUS00004478-00004483<br>LSTI-ASUS00004484-00004487<br>LSTI-ASUS00005399-00005416<br><br>LSTI-ASUS00005837-00005840 | Product Page<br>Specification Page<br>User Guide<br><br>Pricing Documentation | https://www.asus.com/us/Commercial-Monitors/C622AQ/<br>https://www.asus.com/us/Commercial-Monitors/C622AQ/specifications/<br>https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/C4_C6/C4_C6_English_V1.pdf?_ga=2.144960436.1467998640.1559236198-1000147998.1548260441<br>https://www.amazon.com/gp/offer-listing/B01435G5QK/ref=dp_olp_new_mbc?ie=UTF8&condition=new |
| 6 | ASUS Pro C622AQH Business Monitor (C622AQH) | Asus--435-v-C622AQH.pdf | | LSTI-ASUS00004488-00004496<br><br>LSTI-ASUS00004497-00004500<br>LSTI-ASUS00004440-00004480<br><br>LSTI-ASUS00005825-00005836 | Product Page<br><br>Specification Page<br>User Guide<br><br>Pricing Documentation | https://www.asus.com/us/Commercial-Monitors/C622AQH/<br>https://www.asus.com/us/Commercial-Monitors/C622AQH/specifications/<br>https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/C4_C6/C4_C6_English_V1.pdf?_ga=2.144960436.1467998640.1559236198-1000147998.1548260441<br>https://www.amazon.com/ASUS-ASUSPRO-21-5-Inch-Led-Lit-C622AQH/dp/B07LD888PP/ref=asc_df_B07LD888PP/?tag=hyprod-20&linkCode=df0&hvadid=242167970588&hvpos=1o1&hvnetw=g&hvrand=7257152924113897555&hvpone=&hvptwo=&hvqmt=&hvdev=c&hvdvcmdl=&hvlocint=&hvlocphy=9003379&hvtargid=pla-638196417825&psc=1 |
| 7 | ASUS Pro C623AQH Business Monitor (C623AQH) | Asus--435-v-C623AQH.pdf | | LSTI-ASUS00004501-00004509<br><br>LSTI-ASUS00004510-00004513<br>LSTI-ASUS00005481-00005521<br><br>LSTI-ASUS00005820-00005824 | Product Page<br><br>Specification Page<br>User Guide<br><br>Pricing Documentation | https://www.asus.com/us/Commercial-Monitors/C623AQH/<br>https://www.asus.com/us/Commercial-Monitors/C623AQH/specifications/<br>https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/C4_C6/C4_C6_English_V1.pdf?_ga=2.144960436.1467998640.1559236198-1000147998.1548260441<br>https://www.bhphotovideo.com/c/product/1438603-REG/asus_asuspro_c623aqh_23_ergonomic.html |
| 8 | ASUS Pro C624AQH Business Monitor (C624AQH) | Asus--435-v-C624AQH.pdf | | LSTI-ASUS00004514-00004522<br><br>LSTI-ASUS00004523-00004526<br>LSTI-ASUS00005522-00005562<br><br>LSTI-ASUS00005808-00005819 | Product Page<br><br>Specification Page<br>User Guide<br><br>Pricing Documentation | https://www.asus.com/us/Commercial-Monitors/C624AQH/<br>https://www.asus.com/us/Commercial-Monitors/C624AQH/specifications/<br>https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/C4_C6/C4_C6_English_V1.pdf?_ga=2.144960436.1467998640.1559236198-1000147998.1548260441<br>https://www.amazon.com/ASUSPRO-C624AQH-1920x1080-Ergonomic-Back-lit/dp/B079QXV2DB |
| 9 | ASUS MB169C+ Portable 15.6-inch Full HD Monitor (MB169C+) | Asus--435-v-MB169C+.pdf | | LSTI-ASUS00001445-00001454<br><br>LSTI-ASUS00001455-00001479<br>LSTI-ASUS00001480-00001489<br><br><br>LSTI-ASUS00000078-00000089 | Product Page<br><br>User Guide<br>Retail Site<br><br><br>Best PC Monitor | https://www.asus.com/us/Monitors/MB169C-plus/overview/<br>http://dlcdnet.asus.com/pub/ASUS/LCD%20Monitors/MB169/ASUS_MB169C_English_20180315.pdf?_ga=2.102585793.1110531441.1534722063-1947887884.1534722063<br>https://www.walmart.com/ip/ASUS-15-6-Portable-USB-Powered-Monitor-MB169CPLUS-Black/50177911?affp1=M1C4tm33DsilXcAj2boh7pmx4pF3R-hoRXEWRi5u3Lw&affilisrc=api&u1=s1534722424259s88a5z531&oid=223073.7200&wmlspartner=9SHw*8narkE&sourceid=0248045067220879421&affilinktype=14&veh=aff<br>http://bestpcmonitor.org/asus-mb169c-usb-type-c-portable-monitor-review/ |
| 10 | ASUS ZenScreen MB16AC 15.6-inch Full HD Monitor (MB16AC) | Asus--435-v-MB16AC.pdf | | LSTI-ASUS00001490-00001509 | Product Page | https://www.asus.com/us/Monitors/MB16AC/ |

Attachment A

| # | Description | PDF | Additional | Bates | Type | URL |
|---|---|---|---|---|---|---|
| | | | | LSTI-ASUS00001510-00001534 | User Guide | http://dlcdnet.asus.com/pub/ASUS/LCD%20Monitors/MB16AC/ASUS_MB16AC_English_20170519.pdf?_ga=2.48593382.1110531441.1534722063-1947887884.1534722063 |
| | | | | LSTI-ASUS00001535-00001540 | Asus Retail Site | https://store.asus.com/us/item/201804AM260000010 |
| | | | | LSTI-ASUS00000225-00000234 | Monitor Nerds | https://www.monitornerds.com/asus-zenscreen-mb16ac-review/ |
| 11 | ASUS ZenScreen GO Portable USB Monitor - 15.6-inch, Full HD, Built-in Battery, Hybrid Signal Solution, USB Type-C, Flicker Free, Blue Light Filter (MB16AP) | Asus--435-v-MB16AP.pdf | | LSTI-ASUS00075-00000294 | Product Page | https://www.asus.com/us/Monitors/MB16AP/ |
| | | | | LSTI-ASUS00000295-00000322 | User Guide | https://www.asus.com/us/MB16AP/HelpDesk_Manual/ |
| | | | | LSTI-ASUS00000323-00000330 | Walmart Sales | https://www.walmart.com/ip/ZenScreen-GO-MB16AP-Widescreen-LCD-Monitor/706852542?wmlspartner=wlpa&selectedSellerId=638&adid=22222222227257433243&wl0=&wl1=g&wl2=c&wl3=306860556707&wl4=pla-605643828687&wl5=9030801&wl6=&wl7=&wl8=&wl9=pla&wl10=112343685&wl11=online&wl12=706852542&wl13=&veh=sem&gclid=Cj0KCQiAtvPjBRDPARIsAJfZz0p-mwmTolxPZNijJstIMGv6sjSioJcJ2CdEUTv0ywC8R490uIACQsaAuHXEALw_wcB |
| 12 | ASUS MG248QE Gaming Monitor (MG248QE), also including | Asus--435-v-MG248QE.pdf | ASUS MG248Q Gaming Monitor 24-inch Full HD Monitor (MG248Q) | LSTI-ASUS00006484-00006498 | Product Page | https://www.asus.com/us/Monitors/MG248QE/ |
| | | | | LSTI-ASUS00006499-00006502 | Specification Page | https://www.asus.com/us/Monitors/MG248QE/specifications/ |
| | | | | LSTI-ASUS00006503-00006530 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/MG248QE/MG248QE_English_V1.pdf?_ga=2.232451551.1741444544.1566486343-1000147998.1548260441 |
| | | | | LSTI-ASUS00006531-00006533 | Pricing Documentation | https://www.memory4less.com/asus-mg248qe?rid=13&gclid=CjwKCAjwnf7qBRAtEiwAseBO_HtaY1L4_5-Blgnk7p7g44BIISavmuevSOXBbJOO5TvVG020e_DOTBoCqv4QAvD_BwE |
| 13 | ASUS MG24UQ 23.6-inch 4K UHD Gaming Monitor (MG24UQ) | Asus--435-v-MG24UQ.pdf | | LSTI-ASUS00001541-00001557 | Product Page | https://www.asus.com/us/Monitors/MG24UQ/ |
| | | | | LSTI-ASUS00001558-00001586 | User Guide | http://dlcdnet.asus.com/pub/ASUS/LCD%20Monitors/MG24UQ/MG24UQ_English.pdf?_ga=2.36075104.1110531441.1534722063-1947887884.1534722063 |
| | | | | LSTI-ASUS00001587-00001589 | Retail Site | https://www.frys.com/product/8809052?site=sr:SEARCH:MAIN_RSLT_PG |
| 14 | ASUS MG278Q 27-inch 2K WQHD Gaming Monitor (MG278Q) | Asus--435-v-MG278Q.pdf | | LSTI-ASUS00001590-00001609 | Product Page | https://www.asus.com/us/Monitors/MG278Q/ |
| | | | | LSTI-ASUS00001610-00001637 | User Guide | http://dlcdnet.asus.com/pub/ASUS/LCD%20Monitors/MG278Q/MG278Q_English.pdf?_ga=2.21585 7495.1110531441.1534722063-1947887884.1534722063 |
| | | | | LSTI-ASUS00001638-00001646 | Asus Retail Site | https://store.asus.com/us/item/201601AM150000010 |
| | | | | LSTI-ASUS00000090-00000096 | Toms Guide | https://www.tomsguide.com/us/asus-mg278q-monitor,review-3094.html |
| 15 | ASUS MG279Q 27-inch 2K WQHD Gaming Monitor (MG279Q) | Asus--435-v-MG279Q.pdf | | LSTI-ASUS00001647-00001666 | Product Page | https://www.asus.com/us/Monitors/MG279Q/ |
| | | | | LSTI-ASUS00001667-00001693 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/MG279Q/MG279Q_English.pdf?_ga=2.4662 4999.1110531441.1534722063-1947887884.1534722063 |
| | | | | LSTI-ASUS00001694-00001703 | Asus Retail Site | https://store.asus.com/us/item/201601AM150000484 |
| | | | | LSTI-ASUS00000097-00000098 | TFT Central | http://www.tftcentral.co.uk/reviews/asus_mg279q.htm |
| 16 | ASUS MG28UQ 28-inch 4K UHD Gaming Monitor (MG28UQ) | Asus--435-v-MG28UQ.pdf | | LSTI-ASUS00001704-00001718 | Product Page | https://www.asus.com/us/Monitors/MG28UQ/ |
| | | | | LSTI-ASUS00001719-00001746 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/MG28UQ/ASUS_MG28UQ_English.pdf?_ga=2.118796745.1110531441.1534722063-1947887884.1534722063 |
| | | | | LSTI-ASUS00001747-00001750 | Retail Site | https://www.bestbuy.com/site/asus-mg28uq-28-led-4k-uhd-monitor-black/5425201.p?skuId=5425201&ref=199&loc=9SHw*8narkE&acampID=RMX |
| | | | | LSTI-ASUS00000099-00000111 | Filmora | https://filmora.wondershare.com/4k/asus-mg28uq-4k-uhd-monitor-review.html |
| 17 | ASUS Designo MX239H 23-inch Full HD Monitor (MX239H) | Asus--435-v-MX239H.pdf | | LSTI-ASUS00001751-00001758 | Product Page | https://www.asus.com/us/Monitors/MX239H/ |
| | | | | LSTI-ASUS00001759-00001780 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/MX239/ASUS_MX239H_English.pdf?_ga=2.39810403.1110531441.1534722063-1947887884.1534722063 |
| | | | | LSTI-ASUS00001781-00001784 | Retail Site | https://www.bestbuy.com/site/asus-23-ips-led-hd-monitor-silver/8767053.p?skuId=8767053&ref=199&loc=9SHw*8narkE&acampID=8767053&cmp=RMX |
| | | | | LSTI-ASUS00000050-00000056 | Device Specification | https://www.displayspecifications.com/en/model/bfbef0d |
| 18 | ASUS Designo MX259H 25-inch Full HD Monitor (MX259H) | Asus--435-v-MX259H.pdf | | LSTI-ASUS00001785-00001791 | Product Page | https://www.asus.com/us/Monitors/MX259H/ |
| | | | | LSTI-ASUS00001792-00001815 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/MX259H/ASUS_MX259H_UM_English-20180424.pdf?_ga=2.203403345.1110531441.1534722063-1947887884.1534722063 |
| | | | | LSTI-ASUS00001816-00001823 | Asus Retail Site | https://store.asus.com/us/item/201705AM190000010 |
| | | | | LSTI-ASUS00000033-00000041 | Reviewed.com Specs | https://www.reviewed.com/monitors/products/asus-mx259h |
| 19 | ASUS Designo MX25AQ 25-inch 2K WQHD Monitor (MX25AQ) | Asus--435-v-MX25AQ.pdf | | LSTI-ASUS00001824-00001837 | Product Page | https://www.asus.com/us/Monitors/MX25AQ/ |
| | | | | LSTI-ASUS00001838-00001864 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/MX25AQ/ASUS_MX25A_UM-0709update.pdf?_ga=2.203396433.1110531441.1534722063-1947887884.1534722063 |
| | | | | LSTI-ASUS00001865-00001867 | Retail Site | https://www.bestbuy.com/site/asus-25-ips-led-hd-monitor-black-space-gray/4795500.p?skuId=4795500&ref=199&loc=9SHw*8narkE&acampID=4795500&cmp=RMX |
| | | | | LSTI-ASUS00000042-00000045 | PC Monitors Specs | https://pcmonitors.info/asus/asus-mx25aq-brings-25-inches-of-style/ |
| 20 | ASUS Designo MX279H 27-inch Full HD Monitor (MX279H) | Asus--435-v-MX279H.pdf | | LSTI-ASUS00001868-00001875 | Product Page | https://www.asus.com/us/Monitors/MX279H/ |

Attachment A

| | | | LSTI-ASUS00001876-00001898 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/ASUS_MX279_Series_UM.pdf?_ga=2.11041 0949.1110531441.1534722063-1947887884.1534722063 |
|---|---|---|---|---|---|
| | | | LSTI-ASUS00001899-00001908 | Asus Retail Site | https://store.asus.com/us/item/201601AM190000437 |
| | | | LSTI-ASUS00000046-00000049 | Expert Review | http://www.expertreviews.co.uk/accessories/pc-monitors/52422/asus-mx279h-review |
| 21 | ASUS Designo MX27AQ 27-inch 2K WQHD Monitor (MX27AQ) | Asus--435-v-MX27AQ.pdf | LSTI-ASUS00001909-00001922 | Product Page | https://www.asus.com/us/Monitors/MX27AQ/ |
| | | | LSTI-ASUS00001923-00001949 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/MX27AQ/ASUS_MX27A_UM_English-0107.pdf?_ga=2.1873521.1110531441.1534722063-1947887884.1534722063 |
| | | | LSTI-ASUS00001950-00001959 | Asus Retail Site | https://store.asus.com/us/item/201601AM160000361 |
| | | | LSTI-ASUS00000057-00000063 | Device Specification | https://www.displayspecifications.com/en/model/c50f63a |
| 22 | ASUS Designo MX27UC 27-inch 4K UHD Monitor (MX27UC) | Asus--435-v-MX27UC.pdf | LSTI-ASUS00001960-00001976 | Product Page | https://www.asus.com/us/Monitors/MX27UC/ |
| | | | LSTI-ASUS00001977-00002006 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/MX27UC/ASUS_MX27UC_UM-0912.pdf?_ga=2.6052211.1110531441.1534722063-1947887884.1534722063 |
| | | | LSTI-ASUS00002007-00002011 | Asus Retail Site | https://store.asus.com/us/item/201805AM180000002 |
| 23 | ASUS Designo MX299Q 29-inch Monitor (MX299Q) | Asus--435-v-MX299Q.pdf | LSTI-ASUS00002012-00002022 | Product Page | https://www.asus.com/us/Monitors/MX299Q/ |
| | | | LSTI-ASUS00002023-00002044 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/ASUS_MX299Q_English.pdf?_ga=2.2186100 09.1110531441.1534722063-1947887884.1534722063 |
| | | | LSTI-ASUS00002045-00002052 | Asus Retail Site | https://store.asus.com/us/item/201601AM160000414 |
| 24 | ASUS Designo Curve MX32VQ 32-inch Curved Monitor (MX32VQ) | Asus--435-v-MX32VQ.pdf | LSTI-ASUS00002053-00002071 | Product Page | https://www.asus.com/us/Monitors/MX32VQ/ |
| | | | LSTI-ASUS00002072-00002097 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/MX32VQ/ASUS_MX32VQ_English.pdf?_ga= 2.43343205.1110531441.1534722063-1947887884.1534722063 |
| | | | LSTI-ASUS00002098-00002102 | Asus Retail Site | https://store.asus.com/us/item/201805AM180000003 |
| 25 | ASUS Designo Curved MX34VQ 34-inch UQHD Monitor (MX34VQ) | Asus--435-v-MX34VQ.pdf | LSTI-ASUS00002103-00002121 | Product Page | https://www.asus.com/us/Monitors/MX34VQ/ |
| | | | LSTI-ASUS00002122-00002148 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/MX34V/ASUS_MX34VQ_English.pdf?_ga=2. 211260885.1110531441.1534722063-1947887884.1534722063 |
| | | | LSTI-ASUS00002149-00002157 | Asus Retail Site | https://store.asus.com/us/item/201705AM190000008 |
| | | | LSTI-ASUS00000026-00000032 | Kit Guru Specs | https://www.kitguru.net/peripherals/james-morris/asus-designo-curve-mx34vq-34in-curved-monitor/4/ |
| 26 | ASUS Designo Curve Ultra-wide Curved Monitor - 37.5-inch, UWQHD, 2300R Curvature, Frameless, Qi Wireless Charger, Audio by Harman Kardon, Bluetooth Music Streaming, Flicker Free, Blue Light Filter (MX38VC) | Asus--435-v-MX38VC.pdf | LSTI-ASUS00000331-00000341 | Product Page | https://www.asus.com/us/Monitors/MX38VC/ |
| | | | LSTI-ASUS00000342-00000368 | User Guide | https://www.asus.com/Monitors/MX38VC/HelpDesk_Manual/ |
| | | | LSTI-ASUS00006091-00006101 | Pricing Documentation | https://www.bhphotovideo.com/c/product/1480111-REG/asus_mx38vc_designo_curve_m38vc_37_5.html?ap=y&smp=y&lsft=BI%3A514&gclid=CjwKCAj wpuXpBRAAEiwAyRRPge8yOgYv9ewSef5Z1LYfPJyO8xKYqppEMvU900E5N5Zg6pI4D1YZBRoCC2QQAv D_BwE |
| 27 | ASUS Designo Ultraslim Monitor - 27-inch, Full HD, IPS, Frameless, Ultraslim design, Ergonomic design (MZ279HL) | Asus--435-v-MZ279HL.pdf | LSTI-ASUS00000369-00000381 | Product Page | https://www.asus.com/us/Monitors/MZ279HL/ |
| | | | LSTI-ASUS00000382-00000411 | User Guide | https://www.asus.com/Monitors/MZ279HL/HelpDesk_Manual/ |
| | | | LSTI-ASUS00000412-00000419 | Amazon Sales | https://www.amazon.com/Designo-MZ279HL-Adjustable-Monitor-Speakers/dp/B07MWMWQ3Z/ref=asc_df_B07MWMWQ3Z/?tag=hyprod-20&linkCode=df0&hvadid=320228665853&hvpos=1o1&hvnetw=g&hvrand=6900290202099135580 &hvpone=&hvptwo=&hvqmt=&hvdev=c&hvdvcmdl=&hvlocint=&hvlocphy=9030801&hvtargid=pla-632999719865&psc=1 |
| 28 | ASUS Designo MZ27AQ 27-inch WQHD Monitor (MZ27AQ) | Asus--435-v-MZ27AQ.pdf | LSTI-ASUS00002158-00002174 | Product Page | https://www.asus.com/us/Monitors/MZ27AQ/ |
| | | | LSTI-ASUS00002175-00002202 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/MZ27A/ASUS_MZ27AQ_UM_EN_0705.pdf? _ga=2.148625527.1311350533.1535327608-1947887884.1534722063 |
| | | | LSTI-ASUS00002203-00002207 | Asus Retail Site | https://store.asus.com/us/item/201805AM220000001 |
| | | | LSTI-ASUS00000064-00000072 | Monitor Nerds | https://www.monitornerds.com/asus-mz27aq-preview/ |
| 29 | ASUS Designo MZ27AQL 27-inch WQHD Monitor (MZ27AQL) | Asus--435-v-MZ27AQL.pdf | LSTI-ASUS00002208-00002224 | Product Page | https://www.asus.com/us/Monitors/MZ27AQL/ |
| | | | LSTI-ASUS00002225-00002253 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/MZ27AQL/ASUS_MZ27AQL_UM-EN-0515.pdf?_ga=2.214702423.1311350533.1535327608-1947887884.1534722063 |
| | | | LSTI-ASUS00002254-00002257 | Retail Site | https://www.bhphotovideo.com/c/product/1429422-REG/asus_designo_mz27aql_27_wqhd.html |
| | | | LSTI-ASUS00000073-00000079 | Provantage | https://www.provantage.com/asus-mz27aql~7ASUM06M.htm |
| 30 | ASUS ProArt PA248Q 24.1-inch Professional Monitor (PA248Q) | Asus--435-v-PA248Q.pdf | LSTI-ASUS00002258-00002265 | Product Page | https://www.asus.com/us/Monitors/PA248Q/ |
| | | | LSTI-ASUS00002266-00002291 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/PA248Q/PA248_English.pdf?_ga=2.9493621 .1311350533.1535327608-1947887884.1534722063 |
| | | | LSTI-ASUS00002292-00002298 | Asus Retail Site | https://store.asus.com/us/item/201705AM190000011 |

Attachment A

| # | Product | PDF | Bates | Type | URL |
|---|---------|-----|-------|------|-----|
| 31 | ASUS ProArt HDR Professional Monitor - 24-inch, WUXGA, HDR-10, 100% sRGB, Hardware Calibration, USB-C, VESA DisplayHDR 400 (PA24AC) | Asus--435-v-PA24AC.pdf | LSTI-ASUS00000420-00000434 | Product Page | https://www.asus.com/us/Monitors/PA24AC/ |
| | | | LSTI-ASUS00000435-00000469 | User Guide | https://www.asus.com/us/Monitors/PA24AC/HelpDesk_Manual/ |
| | | | LSTI-ASUS00000470-00000472 | Best Buy Sales | https://www.bestbuy.com/site/asus-proart-pa24ac-24-1-ips-lcd-hd-monitor-with-hdr-gray/6325597&ref=212&loc=1&ref=212&loc=1&ds_rl=1260666&ds_rl=1266837&ds_rl=1268326&gclid=Cj0KCQiAtvPj8RDPARIsAJfZz0qHWqbT8HxWfKfilUT-ZuzL-BQKA6PG7wTSdBFm5pvirDTuz93c6r4aAiteEALw_wcB&gclsrc=aw.ds |
| 32 | ASUS PA27AC 27-inch WQHD Monitor (PA27AC) | Asus--435-v-PA27AC.pdf | LSTI-ASUS00002299-00002324 | Product Page | https://www.asus.com/us/Monitors/PA27AC/ |
| | | | LSTI-ASUS00002325-00002358 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/PA27A/PA27A_English.pdf?_ga=2.23973600 3.1311350533.1535327608-1947887884.1534722063 |
| | | | LSTI-ASUS00002359-00002363 | Asus Retail Site | https://store.asus.com/us/item/201805AM180000001 |
| 33 | ASUS ProArt PA328Q 32-inch 4K UHD Professional Monitor (PA328Q) | Asus--435-v-PA328Q.pdf | LSTI-ASUS00002364-00002384 | Product Page | https://www.asus.com/us/Commercial-Monitors/PA328Q/overview/ |
| | | | LSTI-ASUS00002385-00002413 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/PA328/PA328_English.pdf?_ga=2.24551046 8.1311350533.1535327608-1947887884.1534722063 |
| | | | LSTI-ASUS00002414-00002421 | Retail Site | https://www.bhphotovideo.com/c/product/1175624-REG/asus_pa328q_asus.html |
| 34 | ASUS ProArt 4K HDR Professional Monitor - 32-inch, 4K, HDR-10, VESA DisplayHDR 600, 98% DCI-P3, 100% Adobe RGB, 100% sRGB, 84% Rec. 2020, Hardware Calibration (PA329C) | Asus--435-v-PA329C.pdf | LSTI-ASUS00000473-00000474 | Product Page | https://www.asus.com/us/Monitors/ProArt-PA329C/ |
| | | | LSTI-ASUS00000475-00000477 | Spec Page | https://www.asus.com/us/Monitors/ProArt-PA329C/specifications/ |
| | | | LSTI-ASUS00006111-00006143 | User Guide | https://dlcdnets.asus.com/pub/ASUS/Projectors/S2/PA329C_English_0305.pdf?_ga=2.94505244.10 49415675.1565106084-1000147998.1548260441 |
| 35 | ASUS ProArt PA329Q 32-inch 4K UHD Professional Monitor (PA329Q) | Asus--435-v-PA329Q.pdf | LSTI-ASUS00002422-00002444 | Product Page | https://www.asus.com/us/Monitors/PA329Q/ |
| | | | LSTI-ASUS00002445-00002475 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/PA329/PA329_English.pdf?_ga=2.51445097 .1311350533.1535327608-1947887884.1534722063 |
| | | | LSTI-ASUS00002476-00002485 | Retail Site | https://www.bhphotovideo.com/c/product/1250395-REG/asus_pa329q_32_widescreen_led.html |
| 36 | ASUS PA32UC 32-inch Ultra HD Monitor (PA32UC) | Asus--435-v-PA32UC.pdf | LSTI-ASUS00002486-00002509 | Product Page | https://www.asus.com/us/Monitors/PA32UC/ |
| | | | LSTI-ASUS00002510-00002543 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/PA32U/PA32U_English.pdf?_ga=2.1533022 64.1311350533.1535327608-1947887884.1534722063 |
| | | | LSTI-ASUS00000001-00000006 | B&H Sales | https://www.bhphotovideo.com/c/product/1430401-REG/asus_pa32uc_32_16_9_wide_gamut.html |
| 37 | ASUS ProArt Professional Curved Monitor 34-inch, UWQHD, HDR10, 100% sRGB, Color Accuracy < 2, Hardware Calibration, Thunderbolt 3 (PA34V) | Asus--435-v-PA34V.pdf | LSTI-ASUS00000478-00000493 | Product Page | https://www.asus.com/us/Monitors/PA34VC/ |
| | | | LSTI-ASUS00000494-00000497 | Spec Page | https://www.asus.com/us/Monitors/PA34VC/specifications/ |
| | | | LSTI-ASUS00000498-00000531 | User Guide | https://www.asus.com/us/Monitors/PA34VC/HelpDesk_Manual/ |
| | | | LSTI-ASUS00006059-00006063 | Pricing Documentation | https://www.staples.com/asus-proart-pa34vc-34-1-led-monitor-black/product_IM16JR234?cid=PS:GooglePLAs:IM16JR234&ci_src=17588969&ci_sku=IM16JR234&KPID=IM16JR234&gclid=CjwKCAjwm4rqBRBUEiwAwaWjjBz8QC-vmAZaEhMXDiK4feA0vcieIZbDd5O8XuDnSVkXipxxZNGV0RoCNC4QAvD_BwE |
| 38 | ASUS ProArt PA34VC Professional Curved Monitor 34-inch, UWQHD, HDR10, 100% sRGB, Color Accuracy, Hardware Calibration, Thunderbolt 3 (PA34VC) | Asus--435-v-PA34VC.pdf | LSTI-ASUS00004527-00004550 | Product Page | https://www.asus.com/us/Monitors/ProArt-PA34VC/ |
| | | | LSTI-ASUS00004551-00004555 | Specification Page | https://www.asus.com/us/Monitors/ProArt-PA34VC/specifications/ |
| | | | LSTI-ASUS00004556-00004589 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/PA34/PA34V_English.pdf?_ga=2.86607640. 1467998640.1559236198-1000147998.1548260441 |
| | | | LSTI-ASUS00005795-00005807 | Pricing Documentation | https://www.amazon.com/ASUS-ProArt-PA34VC-Curved-Monitor/dp/B07R4RRRN7?ascsubtag=s1560527979084dzsia52531&SubscriptionId=AKIAJQXDQRH6HAYWR4NA&tag=52531_iceleadscom-20&linkCode=xm2&camp=2025&creative=165953&creativeASIN=B07R4RRRN7 |
| 39 | ASUS PB238Q 23-inch Full HD Professional Monitor (PB238Q) | Asus--435-v-PB238Q.pdf | LSTI-ASUS00002544-00002548 | Product Page | https://www.asus.com/us/Monitors/PB238Q/ |
| | | | LSTI-ASUS00002549-00002573 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/ASUS_PB238Q_UserGuide_English.pdf?_ga=2.206707795.1311350533.1535327608-1947887884.1534722063 |
| | | | LSTI-ASUS00002574-00002580 | Retail Site | https://www.bhphotovideo.com/c/product/892928-REG/ASUS_pb238q_23_LED_Monitor.html |
| 40 | ASUS PB258Q 25-inch WQHD Frameless Monitor (PB258Q) | Asus--435-v-PB258Q.pdf | LSTI-ASUS00002581-00002588 | Product Page | https://www.asus.com/us/Monitors/PB258Q/ |
| | | | LSTI-ASUS00002589-00002616 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/ASUS_PB258Q_English.pdf?_ga=2.145354676.1869513865.1535921268-1947887884.1534722063 |

Attachment A

| # | Product | PDF | Additional Product | Bates | Type | URL |
|---|---------|-----|--------------------|-------|------|-----|
| | | | | LSTI-ASUS00002617-00002623 | Retail Site | https://www.bhphotovideo.com/c/product/1146475-REG/asus_pb258q_2560_x_1440.html |
| | | | | LSTI-ASUS00000235-00000242 | Device Specification | https://www.displayspecifications.com/en/model/3bce615 |
| 41 | ASUS PB277Q 27-inch 2K WQHD Monitor (PB277Q) | Asus--435-v-PB277Q.pdf | | LSTI-ASUS00002624-00002632 | Product Page | https://www.asus.com/us/Monitors/PB277Q/ |
| | | | | LSTI-ASUS00002633-00002662 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/PB277/ASUS_PB277Q_English.pdf?_ga=2.77663252.1869513865.1535921268-1947887884.1534722063 |
| | | | | LSTI-ASUS00002663-00002669 | Retail Site | https://www.bhphotovideo.com/c/product/1270024-REG/asus_pb277q_27_widescreen_wqhd.html |
| | | | | LSTI-ASUS00000112-00000112 | Rtings.com | https://www.rtings.com/monitor/reviews/asus/pb277q |
| 42 | ASUS PB278Q Professional 27-inch Monitor (PB278Q), also including | Asus--435-v-PB278Q.pdf | ASUS ROG Strix XG258Q 25-inch Full HD Gaming Monitor (XG258Q) | LSTI-ASUS00002670-00002678 | Product Page | https://www.asus.com/us/Monitors/PB278Q/ |
| | | | | LSTI-ASUS00002679-00002705 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/ASUS_PB278QR_UserGuide_English.pdf?_ga=2.77278357.1869513865.1535921268-1947887884.1534722063 |
| | | | | LSTI-ASUS00002706-00002712 | Retail Site | https://www.bhphotovideo.com/c/product/893541-REG/ASUS_PB278Q_27_LED_LCD.html |
| | | | | LSTI-ASUS00000243-00000245 | TFT Central | http://www.tftcentral.co.uk/reviews/asus_pb278q.htm |
| 43 | ASUS PB287Q 28-inch 4K UHD Monitor (PB287Q) | Asus--435-v-PB287Q.pdf | | LSTI-ASUS00002713-00002723 | Product Page | https://www.asus.com/us/Monitors/PB287Q/ |
| | | | | LSTI-ASUS00002724-00002751 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/PB287/PB287Q_English.pdf?_ga=2.8561039 3.1869513865.1535921268-1947887884.1534722063 |
| | | | | LSTI-ASUS00002752-00002759 | Retail Site | https://www.bhphotovideo.com/c/product/1053606-REG/asus_pb287q_28_3840x2160_led_lcd.html |
| | | | | LSTI-ASUS00001113-00000120 | Device Specification | https://www.displayspecifications.com/en/model/14b763b |
| 44 | ASUS PB328Q 32-inch 2K WQHD Professional Monitor (PB328Q) | Asus--435-v-PB328Q.pdf | | LSTI-ASUS00002760-00002768 | Product Page | https://www.asus.com/us/Monitors/PB328Q/ |
| | | | | LSTI-ASUS00002769-00002797 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/PB328_English_V1.pdf?_ga=2.182191911.1 869513865.1535921268-1947887884.1534722063 |
| | | | | LSTI-ASUS00002798-00002804 | Retail Site | https://www.bhphotovideo.com/c/product/1148150-REG/asus_pb328q_32_wqhd_super.html |
| 45 | ASUS ROG Swift PG248Q 24-inch Full HD Gaming Monitor (PG248Q) | Asus--435-v-PG248Q.pdf | | LSTI-ASUS00002805-00002822 | Product Page | https://www.asus.com/us/Monitors/ROG-SWIFT-PG248Q/ |
| | | | | LSTI-ASUS00002823-00002850 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/PG248/PG248_English_V1.pdf?_ga=2.18370 8710.1869513865.1535921268-1947887884.1534722063 |
| | | | | LSTI-ASUS00002851-00002859 | Retail Site | https://www.bhphotovideo.com/c/product/1345211-REG/asus_pg248q_24_rog_swift.html |
| | | | | LSTI-ASUS00000132-00000132 | PC Monitors Info | https://pcmonitors.info/reviews/asus-pg248q/ |
| 46 | ASUS ROG Swift PG258Q 24.5-inch Full HD Gaming Monitor (PG258Q) | Asus--435-v-PG258Q.pdf | | LSTI-ASUS00002860-00002885 | Product Page | https://www.asus.com/us/Monitors/ROG-SWIFT-PG258Q/ |
| | | | | LSTI-ASUS00002886-00002914 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/PG258/PG258_English_V1.pdf?_ga=2.144 720820.1869513865.1535921268-1947887884.1534722063 |
| | | | | LSTI-ASUS00002915-00002916 | Retail Site | https://www.frys.com/product/9147978;jsessionid=J8sZgpY5tFAL0UJx1oBPug__.node1?site=sr:SEA RCH:MAIN_RSLT_PG |
| | | | | LSTI-ASUS00000133-00000133 | TFT Central | http://www.tftcentral.co.uk/reviews/asus_rog_swift_pg258q.htm |
| 47 | ASUS ROG Swift PG278Q Gaming Monitor - 27-inch 2K WQHD (2560 x 1440), 1ms, up to 144Hz, G-SYNC (PG278Q) | Asus--435-v-PG278Q.pdf | | LSTI-ASUS00006383-00006412 | Product Page | https://www.asus.com/us/Monitors/ROG_SWIFT_PG278Q/ |
| | | | | LSTI-ASUS00006413-00006416 | Specification Page | https://www.asus.com/us/Monitors/ROG_SWIFT_PG278Q/specifications/ |
| | | | | LSTI-ASUS00006417-00006440 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/ASUS_PG278Q_UserGuide_English.pdf?_ga =2.139059955.1741444544.1566486343-1000147998.1548260441 |
| | | | | LSTI-ASUS00006441-00006449 | Pricing Documentation | https://www.amazon.com/Swift-PG278Q-Widescreen-Backlight-Monitor/dp/B077P12M6G/ref=asc_df_B077P12M6G/?tag=hyprod-20&linkCode=df0&hvadid=343224652930&hvpos=1o2&hvnetw=g&hvrand=16408623293397770935&hvpone=&hvptwo=&hvqmt=&hvdev=c&hvdvcmdl=&hvlocint=&hvlocphy=9003379&hvtargid=pla-729340055977&psc=1&tag=&ref=&adgrpid=71764766791&hvpone=&hvptwo=&hvadid=343224652930&hvpos=1o2&hvnetw=g&hvrand=16408623293397770935&hvqmt=&hvdev=c&hvdvcmdl=&hvlocint=&hvlocphy=9003379&hvtargid=pla-729340055977 |
| 48 | ASUS ROG Swift PG278QE Gaming Monitor (PG278QE) | Asus--435-v-PG278QE.pdf | | LSTI-ASUS00004263-00004266 | Product Page | https://www.asus.com/us/Monitors/ROG-Swift-PG278QE/ |
| | | | | LSTI-ASUS00006450-00006453 | Specification Page | https://asus.com/us/Monitors/ROG-Swift-PG278QE/specifications/ |
| | | | | LSTI-ASUS00006454-00006483 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/PG278/PG278QE_English.pdf?_ga=2.27468 412.1741444544.1566486343-1000147998.1548260441 |
| 49 | ASUS ROG Swift PG278QR 27-inch Gaming Monitor (PG278QR) | Asus--435-v-PG278QR.pdf | | LSTI-ASUS00002917-00002927 | Product Page | https://www.asus.com/us/Monitors/ROG-SWIFT-PG278QR/ |
| | | | | LSTI-ASUS00002928-00002955 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/PG278/PG278QR_English_V1.pdf?_ga=2. 157026363.1869513865.1535921268-1947887884.1534722063 |
| | | | | LSTI-ASUS00002956-00002955 | Retail Site | https://www.frys.com/product/9147958;jsessionid=J8sZgpY5tFAL0UJx1oBPug__.node1?site=sr:SEA RCH:MAIN_RSLT_PG |
| | | | | LSTI-ASUS00000136-00000143 | Device Specification | https://www.displayspecifications.com/en/model/7e787a7 |
| 50 | ASUS ROG Swift PG279Q 27-inch 2K WQHD Gaming Monitor (PG279Q) | Asus--435-v-PG279Q.pdf | | LSTI-ASUS00002958-00002980 | Product Page | https://www.asus.com/us/Monitors/ROG-SWIFT-PG279Q/ |
| | | | | LSTI-ASUS00002981-00003007 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/PG279/PG279_English_V1.pdf?_ga=2.18549 817.1869513865.1535921268-1947887884.1534722063 |

Attachment A

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | LSTI-ASUS00003008-00003011 | Retail Site | https://www.bestbuy.com/site/asus-27-ips-led-hd-gsync-monitor-black/4854304.p?skuId=4854304&ref=199&loc=9SHw*8narkE&acampID=4854304&cmp=RMX |
| 51 | ASUS ROG Swift Gaming Monitor - 27-inch 2K WQHD (2560 x 1440) IPS, overclockable 165Hz, G-SYNC (PG279QZ) | Asus--435-v-PG279QZ.pdf | | LSTI-ASUS00000532-00000534 | Product Page | https://www.asus.com/us/Monitors/ROG-SWIFT-PG279QZ/ |
| | | | | LSTI-ASUS00000535-00000537 | Spec Page | https://www.asus.com/us/Monitors/ROG-SWIFT-PG279QZ/specifications/ |
| | | | | LSTI-ASUS00000538-00000547 | Amazon Sales | https://www.amazon.com/PG279QZ-Ergonomic-G-Sync-Gaming-Monitor/dp/B07HZSBW7V/ref=asc_df_B07HZSBW7V/?tag=hyprod-20&linkCode=df0&hvadid=309773039951&hvpos=1o1&hvnetw=g&hvrand=1324105382227422967&hvpone=&hvptwo=&hvqmt=&hvdev=c&hvdvcmdl=&hvlocint=&hvlocphy=9030801&hvtargid=pla-590346874488&psc=1 |
| | | | | LSTI-ASUS00006064-00006090 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/PG279/PG279_English.pdf?_ga=2.17531734 5.2121116181.1564669632-1000147998.1548260441 |
| 52 | ASUS ROG Swift PG27AQ 27-inch 4K UHD Gaming Monitor (PG27AQ) | Asus--435-v-PG27AQ.pdf | | LSTI-ASUS00003012-00003033 | Product Page | https://www.asus.com/us/Monitors/ROG-SWIFT-PG27AQ/ |
| | | | | LSTI-ASUS00003034-00003058 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/PG27AQ/PG27AQ_English_V1.pdf?_ga=2.77293589.1 869513865.1535921268-1947887884.1534722063 |
| | | | | LSTI-ASUS00003059-00003066 | Retail Site | https://www.bhphotovideo.com/c/product/1260743-REG/asus_pg27aq_27_widescreen_republic.html |
| 53 | ASUS ROG Swift PG27UQ 27-inch 4K UHD Gaming Monitor (PG27UQ) | Asus--435-v-PG27UQ.pdf | | LSTI-ASUS00003067-00003083 | Product Page | https://www.asus.com/us/Monitors/ROG-SWIFT-PG27UQ/overview/ |
| | | | | LSTI-ASUS00003084-00003115 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/PG27UQ/ROG_Swift_PG27U_English_V1.pdf?_ga=2.158475322.1869513865.1535921268-1947887884.1534722063 |
| | | | | LSTI-ASUS00003116-00003126 | Retail Site | https://www.bhphotovideo.com/c/product/1424893-REG/asus_pg27uq_27_rog_swift_4k.html |
| 54 | ASUS ROG Swift PG27VQ 27-inch 2K WQHD Curved Gaming Monitor (PG27VQ), also including | Asus--435-v-PG27VQ.pdf | ASUS ROG Swift Gaming Monitor 35-inch, Ultra-WQHD, HDR, 21:9 Curved, 200Hz, G-SYNC (PG35VQ) | LSTI-ASUS00003127-00003145 | Product Page | https://www.asus.com/us/Monitors/ROG-SWIFT-PG27VQ/ |
| | | | | LSTI-ASUS00003146-00003176 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/PG27V/PG27V_English_V1.pdf?_ga=2.1872 56744.1869513865.1535921268-1947887884.1534722063 |
| | | | | LSTI-ASUS00003177-00003186 | Retail Site | https://www.bhphotovideo.com/c/product/1371531-REG/asus_27_rog_swift_pg27vq.html |
| | | | | LSTI-ASUS00003187-00003205 | Device Specification | https://www.displayspecifications.com/en/model/d6b6e6e |
| 55 | ASUS ROG Swift Curved PG348Q 34-inch 21:9 Ultra-wide QHD Gaming Monitor (PG348Q) | Asus--435-v-PG348Q.pdf | | LSTI-ASUS00003187-00003205 | Product Page | https://www.asus.com/us/Monitors/ROG-SWIFT-PG348Q/ |
| | | | | LSTI-ASUS00003206-00003233 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/PG348/PG348Q_English_V1.pdf?_ga=2.145 294132.1869513865.1535921268-1947887884.1534722063 |
| | | | | LSTI-ASUS00003234-00003237 | Retail Site | https://www.bestbuy.com/site/asus-rog-swift-34-ips-led-curved-qhd-gsync-monitor-armor-titanium-plasma-copper/5372101.p?skuId=5372101&ref=199&loc=9SHw*8narkE&acampID=5372101&cmp=RMX |
| 56 | ASUS ROG Swift PG349Q Ultra-wide Gaming Monitor (PG349Q) | Asus--435-v-PG349Q.pdf | | LSTI-ASUS00004590-00004608 | Product Page | https://www.asus.com/us/Monitors/ROG-SWIFT-PG349Q/ |
| | | | | LSTI-ASUS00004609-00004612 | Specification Page | https://www.asus.com/us/Monitors/ROG-SWIFT-PG349Q/specifications/ |
| | | | | LSTI-ASUS00004613-00004643 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/ASUS_PG349Q_English.pdf?_ga=2.1207509 84.1467998640.1559236198-1000147998.1548260441 |
| | | | | LSTI-ASUS00005904-00005911 | Pricing Documentation | https://www.bhphotovideo.com/c/product/1491889-REG/asus_34_pg349q_rog_swift.html |
| 57 | ASUS ProArt PQ22UC 21.6-inch Professional OLED Monitor (PQ22UC) | Asus--435-v-PQ22UC.pdf | | LSTI-ASUS00006144-00006179 | Product page | https://www.asus.com/us/Monitors/ProArt-PQ22UC/overview/ |
| | | | | LSTI-ASUS00006180-00006183 | Spec Sheet | https://www.asus.com/us/Monitors/ProArt-PQ22UC/specifications/ |
| | | | | LSTI-ASUS00006184-00006211 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/PQ22U/PQ22U_English_0108.pdf?_ga=2.60 516909.1049415675.1565106084-1000147998.1548260441 |
| | | | | LSTI-ASUS00006212-00006222 | Product Price | https://www.bhphotovideo.com/c/product/1486434-REG/asus_21_6_proart_pq22uc_4k.html?ap=y&smp=y&lsft=BI%3A514&gclid=CjwKCAjwyqTqBRAyEiwA8K_4O9zBeYukd5p5mmkg9LknIEM5yFYDRy2RjimZHl24tU63Mykimn1FjRoCHdkQAvD_BwE |
| 58 | ASUS PQ22UC Professional OLED Monitor - 21.6-inch, 4K, OLED, HDR-10, 99% DCI-P3 (PQ22UC) | Asus-v-PQ22UC.pdf | | LSTI-ASUS00000548-00000549 | Product Page | https://www.asus.com/us/Monitors/PQ22UC/ |
| | | | | LSTI-ASUS00000550-00000552 | Spec Page | https://www.asus.com/us/Monitors/PQ22UC/specifications/ |
| | | | | LSTI-ASUS00000553-00000580 | User Guide | https://www.asus.com/us/Monitors/PQ22UC/HelpDesk_Manual/ |
| | | | | LSTI-ASUS00006048-00006058 | Pricing Documentation | https://www.bhphotovideo.com/c/product/1486434-REG/asus_21_6_proart_pq22uc_4k.html?ap=y&smp=y&lsft=BI%3A514&gclid=CjwKCAjwm4rqBRBUEiwAwWjjNHldzGWE5RSsCZKIsNEAqqu2ZSsuHyf0G1pxDcIdtp4bEUynR-luhoCN-UQAvD_BwE |
| 59 | ASUS ROG Strix XG27VQ 27-inch Curved Full HD 1080p 144Hz DP HDMI DVI Eye Care Gaming Monitor (ROG STRIX XG27VQ) | Asus--435-v-ROG_STRIX_XG27VQ.pdf | | LSTI-ASUS00005302-00005322 | Product Page | https://www.asus.com/us/Monitors/ROG-STRIX-XG27VQ/ |
| | | | | LSTI-ASUS00005323-00005326 | Specification Page | https://www.asus.com/us/Monitors/ROG-STRIX-XG27VQ/specifications/ |
| | | | | LSTI-ASUS00005327-00005357 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/XG27V/ASUS_XG27VQ_UM-English.pdf?_ga=2.178185445.1980157457.1559664511-1000147998.1548260441 |

Attachment A

| | | | LSTI-ASUS00005777-00005794 | Pricing Documentation | https://www.amazon.com/ASUS-Adjustable-Function-Industry-XG27VQ/dp/B074PJJWHB?ascsubtag=s1560527979084dzsia52531&psc=1&SubscriptionId=AKIAJQXDQRH6HAYWR4NA&tag=52531_iceleadscom-20&linkCode=xm2&camp=2025&creative=165953&creativeASIN=B074PJJWHB |
|---|---|---|---|---|---|
| 60 | ASUS 23.8-inch Full HD 1080p HDMI VGA Eye Care Monitor with 178 Wide Viewing Angle (VA249HE) | Asus--435-v-VA249HE.pdf | LSTI-ASUS00000581-00000587 | Product Page | https://www.asus.com/us/Monitors/VA249HE/ |
| | | | LSTI-ASUS00000588-00000590 | Spec Sheet | https://www.asus.com/us/Monitors/VA249HE/specifications/ |
| | | | LSTI-ASUS00000591-00000616 | User Guide | https://www.asus.com/us/Monitors/VA249HE/HelpDesk_Manual/ |
| | | | LSTI-ASUS00000617-00000621 | Target Sales | https://www.target.com/p/asus-va249he-23-8-led-lcd-monitor-16-9-5-ms-gtg/-/A-76130099?ref=tgt_adv_XS000000&AFID=google_pla_df&fndsrc=tgtao&CPNG=PLA_Electronics%2BShopping&adgroup=SC_Electronics&LID=700000001170770pgs&network=g&device=c&location=9038013&ds_rl=1246978&ds_rl=1248099&ds_rl=1246978&gclid=CjwKCAiAUPkBRAuEiwAEDXZZZ-0p2wFioeLExaODLYOqs5VZa2GdTXX11OTZ_QbdMDRi6RMBWNwQRoCsxUQAvD_BwE&gclsrc=aw.ds |
| 61 | ASUS Eye Care Monitor 27 inch, Full HD, Low Blue Light, Flicker Free, Wall Mountable, Ergonomic Design (VA279HAEL) | Asus--435-v-VA279HAEL.pdf | LSTI-ASUS00000622-00000629 | Product Page | https://www.asus.com/us/Monitors/VA279HAEL/ |
| | | | LSTI-ASUS00000630-00000632 | Spec Page | https://www.asus.com/us/Monitors/VA279HAEL/specifications/ |
| | | | LSTI-ASUS00000633-00000665 | User Guide | https://www.asus.com/us/Monitors/VA279HAEL/HelpDesk_Manual/ |
| | | | LSTI-ASUS00000666-00000669 | NeoBits Sales | https://www.neobits.com/asus_va279hael_asus_va279hael_27_led_lcd_monitor_p136655381.html?atc=gbp&gclid=CjwKCAiAUPkBRAuEiwAEDXZZUiwlb3r4MgGNwU0ywKxtIXYtyFTFOyokYD6Os_XE7CVp4by2XU4nRoCcIQQAvD_BwE |
| 62 | ASUS Large Viewing Experience with Eye Care Features (VA325H) (VA325H) | Asus--435-v-VA325H.pdf | LSTI-ASUS00006534-00006539 | Product Page | https://www.asus.com/us/Monitors/VA325H/overview/ |
| | | | LSTI-ASUS00006540-00006564 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VA325/ASUS_VA_325SH_English.pdf?_ga=2.173002787.1496150948.1535680291-92730924.1535680291 |
| | | | LSTI-ASUS00006565-00006568 | Asus Store Page | https://store.asus.com/us/item/201805AM220000006 |
| | | | LSTI-ASUS00006569-00006571 | Product Page - Specs | https://www.asus.com/us/Monitors/VA325H/specifications/ |
| 63 | ASUS VA326H 31.5-inch Full HD Gaming Monitor (VA326H) | Asus--435-v-VA326H.pdf | LSTI-ASUS00006572-00006577 | Product Page | https://www.asus.com/us/Monitors/VA326H/overview/ |
| | | | LSTI-ASUS00006578-00006580 | Product Page - Specs | https://www.asus.com/us/Monitors/VA326H/specifications/ |
| | | | LSTI-ASUS00006581-00006602 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VA326/ASUS_VA_326_English.pdf?_ga=2.77459989.1496150948.1535680291-92730924.1535680291 |
| | | | LSTI-ASUS00006603-00006608 | Asus Store Product Page | https://store.asus.com/us/item/201805AM220000002 |
| | | | LSTI-ASUS00000144-00000151 | Device Specification | https://www.displayspecifications.com/en/model/1fe38ee |
| 64 | ASUS VA327H 31.5-inch Curved Monitor (VA327H) | Asus--435-v-VA327H.pdf | LSTI-ASUS00006609-00006614 | Product Page | https://www.asus.com/us/Monitors/VA327H/overview/ |
| | | | LSTI-ASUS00006615-00006617 | Product Page - Specs | https://www.asus.com/us/Monitors/VA327H/specifications/ |
| | | | LSTI-ASUS00006618-00006640 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VA327/ASUS_VA_327_English.pdf?_ga=2.105880323.1496150948.1535680291-92730924.1535680291 |
| | | | LSTI-ASUS00006641-00006644 | Asus Store Product Page | https://store.asus.com/us/item/201805AM220000005 |
| 65 | ASUS VA32AQ 31.5-inch WQHD Monitor (VA32AQ) | Asus--435-v-VA32AQ.pdf | LSTI-ASUS00006645-00006651 | Product Page | https://www.asus.com/us/Monitors/VA32AQ/ |
| | | | LSTI-ASUS00006652-00006654 | Product Page - Specs | https://www.asus.com/us/Monitors/VA32AQ/specifications/ |
| | | | LSTI-ASUS00006655-00006681 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VA32A/ASUS_VA_32AQ_UM-170508.pdf?_ga=2.73781778.1496150948.1535680291-92730924.1535680291 |
| | | | LSTI-ASUS00006682-00006685 | Asus Store Product Page | https://store.asus.com/us/item/201805AM220000004 |
| | | | LSTI-ASUS00000152-00000159 | Device Specification | https://www.displayspecifications.com/en/model/a10883a |
| 66 | ASUS VB199T-P True-to-life Pictures Powered by LED (VB199T-P) | Asus--435-v-VB199T-P.pdf | LSTI-ASUS00006686-00006689 | Product Page | https://www.asus.com/us/Monitors/VB199TP/ |
| | | | LSTI-ASUS00006690-00006692 | Product Page - Specs | https://www.asus.com/us/Monitors/VB199TP/specifications/ |
| | | | LSTI-ASUS00006693-00006711 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/ASUS_VB199X_English.pdf?_ga=2.75824277.1496150948.1535680291-92730924.1535680291 |
| | | | LSTI-ASUS00006712-00006716 | Walmart Product Page | https://www.walmart.com/ip/19IN-LED-MONITOR-178DEG-ULTRA-WIDE-VIEWING-ANGLE/40375502?affp1=M1C4tm33DsilXcAj2boh7pmx4pF3R-hoRXEWRi5u3Lw&affilsrc=api&u1=s15356808140681mxfa52531&oid=223073.7200&wmlspartner=95Hw*8narkE&sourceid=14529216471753661839&affillinktype=14&veh=aff |
| 67 | ASUS VC239H 23-inch Full HD Monitor (VC239H) | Asus--435-v-VC239H.pdf | LSTI-ASUS00006717-00006723 | Product Page | https://www.asus.com/us/Monitors/VC239H/ |
| | | | LSTI-ASUS00006724-00006726 | Product Page - Spec | https://www.asus.com/us/Monitors/VC239H/specifications/ |
| | | | LSTI-ASUS00006727-00006754 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VC239/ASUS_VC_239_English.pdf?_ga=2.152933305.1496150948.1535680291-92730924.1535680291 |
| | | | LSTI-ASUS00006755-00006759 | Newegg Product Page | https://www.newegg.com/Product/Product.aspx?Item=N82E16824236583&nm_mc=OTC-Hatch&cm_mmc=OTC-Hatch-_-ASUS-_-Monitors+-+LCD+Flat+Panel-_-24236583 |
| | | | LSTI-ASUS00000159-00000165 | Device Specification | https://www.displayspecifications.com/en/model/7763ef0 |
| 68 | ASUS VC279H 27-inch Full HD Monitor (VC279H) | Asus--435-v-VC279H.pdf | LSTI-ASUS00006760-00006767 | Product Page | https://www.asus.com/us/Monitors/VC279H/ |
| | | | LSTI-ASUS00006768-00006770 | Product Page - Specs | https://www.asus.com/us/Monitors/VC279H/specifications/ |
| | | | LSTI-ASUS00006771-00006799 | User Guide | https://www.asus.com/us/Monitors/VC279H/HelpDesk_Manual/ |

Attachment A

| | | | LSTI-ASUS00006800-00006803 | Walmart Product Page | https://www.walmart.com/ip/ASUS-VC279H-Slim-Bezel-Black-27-5ms-GTG-HDMI-Widescreen-LED-Backlight-LCD-Monitor-IPS-80-000-000-1-Built-in-Speaker/51077479?affp1=M1C4tm33DsilXcAj2boh7pmx4pF3R-hoRXEWR5u3Lw&affilsrc=api&u1=15356808140681mxfa52531&oid=223073.7200&wmlspartner=9SHw*8narkE&sourceid=24907274190358169252&affilinktype=14&veh=aff |
| | | | LSTI-ASUS00000166-00000172 | Device Specification | https://www.displayspecifications.com/en/model/7ad8bc |
| 69 | ASUS Fabulous Colors for Work and Entertainment (VE198T) (VE198TL) | Asus--435-v-VE198T.pdf | LSTI-ASUS00006804-00006807 | Product Page | https://www.asus.com/us/Monitors/VE198T/ |
| | | ASUS VE208T (VE208T) | LSTI-ASUS00006808-00006835 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VE198_VE208/VE198_VE208_English_V1.pdf?_ga=2.118853769.1496150948.1535680291-92730924.1535680291 |
| | | ASUS VE198TL (VE198TL) | LSTI-ASUS00006836-00006836 | Amazon Product Page | https://www.amazon.com/ASUS-VE198T-1440x900-Back-lit-Monitor/dp/B004N5AH1U?tag=52531_iceleadscom-20&ascsubtag=s15356808140681mxfa52531 |
| 70 | ASUS VE208T Fabulous Colors for Work and Entertainment (VE208T) | Asus--435-v-VE208T.pdf | LSTI-ASUS00005265-00005269 | Product Page | https://www.asus.com/us/Monitors/VE208T/ |
| | | | LSTI-ASUS00005270-00005273 | Specification Page | https://www.asus.com/us/Monitors/VE208T/specifications/ |
| | | | LSTI-ASUS00005274-00005301 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VE198_VE208/VE198_VE208_English_V1.pdf?_ga=2.184952809.1980157457.1559664511-1000147998.1548260441 |
| | | | LSTI-ASUS00005769-00005776 | Pricing Documentation | https://www.bestbuy.com/site/asus-20-lcd-monitor-black/1655204.p?skuId=1655204&ref=199&loc=9SHw*8narkE&acampID=1655204&siteID=9SHw.8narkE-paF_4xZTeasquowEjqsQNA&cmp=RMX |
| 71 | ASUS VE247H 23.6-inch Full HD Monitor (VE247H) | Asus--435-v-VE247H.pdf | LSTI-ASUS00006837-00006841 | Product Page | https://www.asus.com/us/Monitors/VE247H/ |
| | | | LSTI-ASUS00006842-00006871 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VE247VE248VE249/VE247-VE249_English_V1.pdf?_ga=2.72138515.1496150948.1535680291-92730924.1535680291 |
| | | | LSTI-ASUS00006872-00006874 | Best Buy Product Page | https://www.bestbuy.com/site/asus-23-6-lcd-monitor-black/1965077.p?skuId=1965077&ref=199&loc=9SHw*8narkE&acampID=1965077&cmp=RMX |
| 72 | ASUS Multimedia Entertainment on Desk (VE278H) (VE278H) | Asus--435-v-VE278H.pdf | LSTI-ASUS00006875-00006878 | Product Page | https://www.asus.com/us/Monitors/VE278H/ |
| | | | LSTI-ASUS00006879-00006901 | User Guide | https://www.asus.com/us/Monitors/VE278H/HelpDesk_Manual/ |
| | | | LSTI-ASUS00006902-00006903 | Amazon Product Page | https://www.amazon.com/ASUS-VE278H-1920x1080-Back-lit-Monitor/dp/B0099XBO5E?ascsubtag=s15356808140681mxfa52531&psc=1&SubscriptionId=AKIAJQXDQRH6HAYWR4NA&tag=52531_iceleadscom-20&linkCode=xm2&camp=2025&creative=165953&creativeASIN=B0099XBO5E |
| 73 | ASUS VE278Q True-to-life Pictures Powered by LED (VE278Q), also including | Asus--435-v-VE278Q.pdf | ASUS VK278Q 27-inch Full HD Monitor (VK278Q) | LSTI-ASUS00006904-00006907 | Product Page | https://www.asus.com/us/Monitors/VE278Q/ |
| | | | LSTI-ASUS00006908-00006930 | User Guide | https://data2.manualslib.com/pdf2/22/2109/210865-asus/ve278q.pdf?5025084284b6786e7d408e3533223921 |
| | | | LSTI-ASUS00006931-00006934 | B&H Product Page | https://www.bhphotovideo.com/c/product/756159-REG/ASUS_VE278Q_VE278Q_27_Widescreen_LCD.html |
| 74 | ASUS VG245H 24-inch Full HD Gaming Monitor (VG245H), also including | Asus--435-v-VG245H.pdf | ASUS VG245HE 24-inch Full HD Gaming Monitor (VG245HE) | LSTI-ASUS00006935-00006940 | Asus Store Product Page | https://store.asus.com/us/item/201705AM190000007 |
| | | | LSTI-ASUS00004259-00004262 | Product Page - Specs | https://www.asus.com/us/Monitors/VG245H/specifications/ |
| | | | LSTI-ASUS00006941-00006971 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VG245/VG245_English_V1.pdf?_ga=2.8584 2713.1496150948.1535680291-92730924.1535680291 |
| 75 | ASUS VG245HE 24-inch (VG245HE) | Asus--435-v-VG245HE.pdf | | LSTI-ASUS00005212-00005229 | Product Page | https://www.asus.com/us/Monitors/VG245HE/ |
| | | | LSTI-ASUS00005230-00005233 | Specification Page | https://www.asus.com/us/Monitors/VG245HE/specifications/ |
| | | | LSTI-ASUS00005234-00005264 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VG245/VG245_English_V1.pdf?_ga=2.1932 18797.1980157457.1559664511-1000147998.1548260441 |
| | | | LSTI-ASUS00005755-00005768 | Pricing Documentation | https://www.amazon.com/ASUS-VG245HE-Console-FreeSync-Adaptive/dp/B074FKB5WD?ascsubtag=s1560527979084dzsia52531&SubscriptionId=AKIAJQXDQRH6HAYWR4NA&tag=52531_iceleadscom-20&linkCode=xm2&camp=2025&creative=165953&creativeASIN=B074FKB5WD |
| 76 | ASUS VG248QE 24-inch Full HD Gaming Monitor (VG248QE) | Asus--435-v-VG248QE.pdf | | LSTI-ASUS00006972-00006976 | Product Page | https://www.asus.com/us/Monitors/VG248QE/ |
| | | | LSTI-ASUS00006977-00006979 | Product Page - Specs | https://www.asus.com/us/Monitors/VG248QE/specifications/ |
| | | | LSTI-ASUS00006980-00007003 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VG248/VG248_English.pdf?_ga=2.1444886 29.1496150948.1535680291-92730924.1535680291 |
| | | | LSTI-ASUS00007004-00007005 | Amazon Product Page | https://www.amazon.com/VG248QE-1920x1080-144Hz-Gaming-Monitor/dp/B00B2HH7G0 |
| 77 | ASUS VG248QG Gaming Monitor (VG248QG) | Asus--435-v-VG248QG.pdf | | LSTI-ASUS00005162-00005177 | Product Page | https://www.asus.com/us/Monitors/VG248QG/ |
| | | | LSTI-ASUS00005178-00005181 | Specification Page | https://www.asus.com/us/Monitors/VG248QG/specifications/ |
| | | | LSTI-ASUS00005182-00005211 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VG248/VG248QG_English.pdf?_ga=2.14659 6724.1980157457.1559664511-1000147998.1548260441 |
| | | | LSTI-ASUS00005912-00005919 | Pricing Documentation | https://www.bhphotovideo.com/c/product/1491890-REG/asus_24_vg248qg_fhd_g_sync.html |
| 78 | ASUS 24-inch Full HD 1080p 144Hz 1ms DP HDMI DVI Esports Gaming Monitor (VG248QZ) | Asus--435-v-VG248QZ.pdf | | LSTI-ASUS00000670-00000674 | Product Page | https://www.asus.com/us/Monitors/VG248QZ/ |
| | | | LSTI-ASUS00000675-00000677 | Spec Page | https://www.asus.com/us/Monitors/VG248QZ/specifications/ |
| | | | LSTI-ASUS00000678-00000701 | User Guide | https://www.asus.com/us/Monitors/VG248QZ/HelpDesk_Manual/ |

Attachment A

| # | Description | PDF | Description 2 | Bates | Type | URL |
|---|---|---|---|---|---|---|
| | | | | LSTI-ASUS00000702-00000710 | Amazon Sales | https://www.amazon.com/1080p-Esports-Gaming-Monitor-VG248QZ/dp/B07MSB4X9G/ref=sr_1_1?hvadid=313662607112&hvdev=c&hvlocphy=9030801&hvnetwrg&hvpos=1t1&hvqmt=e&hvrand=7720899425513084902&hvtargid=aud-676677759484%3Akwd-540688817210&keywords=vg248qz&qid=1552269233&s=gateway&sr=8-1&tag=googhydr-20 |
| 79 | ASUS VG258Q 24.5-inch Full HD Gaming Monitor (VG258Q) | Asus--435-v-VG258Q.pdf | | LSTI-ASUS00007006-00007021 | Product Page | https://www.asus.com/us/Monitors/VG258Q/ |
| | | | | LSTI-ASUS00007022-00007024 | Product Page - Specs | https://www.asus.com/us/Monitors/VG258Q/specifications/ |
| | | | | LSTI-ASUS00007025-00007051 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VG278QE/VG258_English_V1.pdf?_ga=2.77903636.1496150948.1535680291-92730924.1535680291 |
| | | | | LSTI-ASUS00007052-00007056 | Costco Product Page | https://www.costco.com/ASUS-VG258Q-24.5%22-Gaming-Monitor.product.100418623.html |
| 80 | ASUS VG258QR Gaming Monitor - 24.5-inch, Full HD, 0.5ms, 165Hz, G-SYNC Compatible, Adaptive Sync (VG258QR) | Asus--435-v-VG258QR.pdf | | LSTI-ASUS00006276-00006296 | Product Page | https://www.asus.com/Monitors/VG258QR/ |
| | | | | LSTI-ASUS00006297-00006300 | Specification Page | https://www.asus.com/Monitors/VG258QR/specifications/ |
| | | | | LSTI-ASUS00006301-00006327 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VG258QR/VG258QR_English.pdf?_ga=2.128060108.1741444544.1566486343-1000147998.1548260441 |
| 81 | ASUS VG275Q 27-inch Full HD Gaming Monitor (VG275Q), also including | Asus--435-v-VG275Q.pdf | ASUS VG275Q 27-inch Full HD 1080p Gaming Monitor (VG275Q) | LSTI-ASUS00007057-00007060 | Asus Store Product Page | https://store.asus.com/us/item/201804AM260000009 |
| | | | | LSTI-ASUS00007061-00007063 | Product Page - Specs | https://www.asus.com/us/Monitors/VG275Q/specifications/ |
| | | | | LSTI-ASUS00007064-00007092 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VG278QE/VG275_VG278_English_V1.pdf?_ga=2.105814787.1496150948.1535680291-92730924.1535680291 |
| 82 | ASUS VG278HV 27-inch Full HD Gaming Monitor (VG278HV) | Asus--435-v-VG278HV.pdf | | LSTI-ASUS00007093-00007096 | Product Page | https://www.asus.com/us/Monitors/VG278HV/ |
| | | | | LSTI-ASUS00007097-00007119 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VG278HV/VG278HV_English.pdf?_ga=2.76957718.2044101135.1536380441-92730924.1535680291 |
| | | | | LSTI-ASUS00007120-00007121 | Frys Product Page | https://www.frys.com/product/8809062?site=sr:SEARCH:MAIN_RSLT_PG |
| 83 | ASUS VG278Q 27-inch Full HD Gaming Monitor (VG278Q) | Asus--435-v-VG278Q.pdf | | LSTI-ASUS00007122-00007123 | Product Page | https://www.asus.com/us/Monitors/VG278Q/ |
| | | | | LSTI-ASUS00007124-00007127 | Spec Page | https://www.asus.com/us/Monitors/VG278Q/specifications/ |
| | | | | LSTI-ASUS00007128-00007154 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VG278/VG278_VG278_English.pdf?_ga=2.7228187.2.2044101135.1536380441-92730924.1535680291 |
| | | | | LSTI-ASUS00007155-00007156 | Amazon Product Page | https://www.amazon.com/1080p-Gaming-LED-Lit-Monitor-VG278Q/dp/B074JLD4HZ?ascsubtag=s1535680814068 1mxfa52531&psc=1&SubscriptionId=AKIAJQXDQRH6HAYWR4NA&tag=52531_iceleadscom-20&linkCode=xm2&camp=2025&creative=165953&creativeASIN=B074JLD4HZ |
| 84 | ASUS VG278QR Gaming Monitor - 27-inch, Full HD, 0.5ms, 165Hz, G-SYNC Compatible, Adaptive Sync (VG278QR) | Asus--435-v-VG278QR.pdf | | LSTI-ASUS00006328-00006348 | Product Page | https://www.asus.com/Monitors/VG278QR/ |
| | | | | LSTI-ASUS00006349-00006352 | Specification Page | https://www.asus.com/Monitors/VG278QR/specifications/ |
| | | | | LSTI-ASUS00006353-00006382 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VG278/VG278_English.pdf?_ga=2.2398552.99.1741444544.1566486343-1000147998.1548260441 |
| 85 | ASUS 27-inch Full HD 1080p IPS 144Hz 1ms (MPRT) DP HDMI DVI Eye Care Gaming Monitor with FreeSync/Adaptive Sync (VG279Q) | Asus--435-v-VG279Q.pdf | | LSTI-ASUS00000711-00000728 | Product Page | https://www.asus.com/us/Monitors/VG279Q/ |
| | | | | LSTI-ASUS00000729-00000731 | Spec Page | https://www.asus.com/us/Monitors/VG279Q/specifications/ |
| | | | | LSTI-ASUS00000732-00000761 | User Guide | https://www.asus.com/us/Monitors/VG279Q/HelpDesk_Manual/ |
| | | | | LSTI-ASUS00000762-00000765 | B&H Sales | https://www.bhphotovideo.com/c/product/1449038-REG/asus_vg279q_27_full_hd.html?ap=y&gclid=CjwKCAiAlJPkBRAuEiwAEDXZZUxxjh_STyNnZbCtj6gTr2nGuZwcw2doyZe5aBoC52iMd1vVYarAhoCHJQQAvD_BwE&lsft=Bl%3A514&smp=Y |
| 86 | ASUS TUF Gaming VG32VQ Curved HDR Gaming Monitor - 32-inch WQHD (2560x1440), 144Hz, Extreme Low Motion Blur Sync, Adaptive-sync, FreeSync, 1ms (MPRT), HDR10 (VG32VQ) | Asus--435-v-VG32VQ.pdf | | LSTI-ASUS00006233-00006235 | Product Page | https://www.asus.com/Monitors/TUF-GAMING-VG32VQ/ |
| | | | | LSTI-ASUS00006236-00006239 | Specification Page | https://www.asus.com/Monitors/TUF-GAMING-VG32VQ/specifications/ |
| | | | | LSTI-ASUS00006240-00006248 | Pricing Documentation | https://www.bhphotovideo.com/c/product/1495087-REG/asus_tuf_vg32vq_32_curved.html?ap=y&smp=y&lsft=Bl%3A514&gclid=CjwKCAjw-vjqBRA6EiwAe8TCk6W-oMjwQ_iOKENdl7ASadme6VcIcFzj123IA-CYvlBdvCRVL1pYZhoClF4QAvD_BwE |
| | | | | LSTI-ASUS00006249-00006275 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/ASUS_VG32VQ_English.pdf?_ga=2.1400532 35.1741444544.1566486343-1000147998.1548260441 |
| 87 | ASUS Personal Entertainment on Desk (VH238H) (VH238H) | Asus--435-v-VH238H.pdf | | LSTI-ASUS00007157-00007160 | Product Page | https://www.asus.com/us/Monitors/VH238H/ |
| | | | | LSTI-ASUS00007161-00007179 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/ASUS_VH238H_UserGuide_English.pdf?_ga=2.110095238.2044101135.1536380441-92730924.1535680291 |

Attachment A

| # | Description | File | Sub-description | LSTI No. | Page Type | URL |
|---|---|---|---|---|---|---|
| | | | | LSTI-ASUS00007180-00007180 | Walmart Product Page | https://www.walmart.com/ip/23IN-LCD-1080P-VH238H-1080P-HDMI-SPLENDID-2MS/15846737?affp1=M1C4tm33DsilXcAj2boh7pmx4pF3R-hoRXEWRi5u3Lw&affilsrc=api&u1=15356808140681mxfa52531&oid=223073.7200&wmlspartner=95Hw*8narkf&sourceid=1632516207317190646&affillinktype=14&veh=aff |
| 88 | ASUS 178-degree Ultra Wide View Meets a Super Narrow Frame Design (VN248Q-P) (VN248Q-P) | Asus--435-v-VN248Q-P.pdf | | LSTI-ASUS00007181-00007188 | Product Page | https://www.asus.com/us/Monitors/VN248QP/ |
| | | | | LSTI-ASUS00007189-00007191 | Spec Page | https://www.asus.com/us/Monitors/VN248QP/specifications/ |
| | | | | LSTI-ASUS00007192-00007212 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/ASUS_VN248_English.pdf?_ga=2.17029533 1.2044101135.1536380441-92730924.1535680291 |
| | | | | LSTI-ASUS00007213-00007214 | Amazon Product Page | https://www.amazon.com/ASUS-VN248Q-P-1920x1080-DisplayPort-Monitor/dp/B010VG2456?ascsubtag=15356808140681mxfa52531&psc=1&SubscriptionId=AKIAJQXDQRH6HAYWR4NA&tag=52531_iceleadscom-208&linkCode=xm2&camp=2025&creative=165953&creativeASIN=B010VG2456 |
| 89 | ASUS 178-degree Ultra Wide View Meets a Super Narrow Frame Design (VN279Q) (VN279Q), also including | Asus--435-v-VN279Q.pdf | ASUS VN279QL 178-degree Ultra Wide Monitor (VN279QL) | LSTI-ASUS00007215-00007222 | Product Page | https://www.asus.com/us/Monitors/VN279Q/ |
| | | | | LSTI-ASUS00007223-00007252 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VN279/VN279Q-H_English_V1.pdf?_ga=2.111600263.2044101135.1536380441-92730924.1535680291 |
| | | | | LSTI-ASUS00007253-00007254 | Amazon Product Page | https://www.amazon.com/ASUS-VN279Q-1920x1080-DisplayPort-Monitor/dp/B00DX64DCY?ascsubtag=15356808140681mxfa52531&psc=1&SubscriptionId=AKIAJQXDQRH6HAYWR4NA&tag=52531_iceleadscom-208&linkCode=xm2&camp=2025&creative=165953&creativeASIN=B00DX64DCY |
| | | | | LSTI-ASUS00000007-00000022 | Display Lag Review | https://displaylag.com/asus-vn279ql-review-27-amva-low-input-lag/ |
| 90 | ASUS VP228H 21.5-inch Full HD Monitor (VP228H), also including | Asus--435-v-VP228H.pdf | ASUS VP228QG 21.5-inch Full HD Monitor (VP228QG) | LSTI-ASUS00007255-00007259 | Product Page | https://www.asus.com/us/Monitors/VP228H/ |
| | | | ASUS 21.5-inch Full HD 1920x1080 1ms HDMI VGA Eye Care Monitor (VP228HE) | LSTI-ASUS00007260-00007289 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VP228/VP228_english_20180502.pdf?_ga=2.76343318.2044101135.1536380441-92730924.1535680291 |
| | | | | LSTI-ASUS00007290-00007292 | Best Buy Product Page | https://www.bestbuy.com/site/asus-vp228h-21-5-led-fhd-monitor-black/5386140.p?skuId=5386140&ref=199&loc=95Hw*8narkf&&campId=5386140&cmp=RMX |
| | | | | LSTI-ASUS00000173-00000178 | Device Specification | https://www.displayspecifications.com/en/model/2115813 |
| 91 | ASUS VP228HE 21.5-inch (VP228HE) | Asus--435-v-VP228HE.pdf | | LSTI-ASUS00005073-00005081 | Product Page | https://www.asus.com/us/Monitors/VP228HE/ |
| | | | | LSTI-ASUS00005082-00005085 | Specification Page | https://www.asus.com/us/Monitors/VP228HE/specifications/ |
| | | | | LSTI-ASUS00005086-00005115 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VP228/VP228_english_20171106.pdf?_ga=2.144567285.1980157457.1559664511-1000147998.1548260441 |
| | | | | LSTI-ASUS00005741-00005754 | Pricing Documentation | https://www.amazon.com/Asus-Monitor-VP228HE-21-5-HDMI/dp/B01MD1GDWK |
| 92 | ASUS VP228QG Gaming Monitor (VP228QG) | Asus--435-v-VP228QG.pdf | | LSTI-ASUS00005116-00005127 | Product Page | https://www.asus.com/us/Monitors/VP228QG/ |
| | | | | LSTI-ASUS00005128-00005131 | Specification Page | https://www.asus.com/us/Monitors/VP228QG/specifications/ |
| | | | | LSTI-ASUS00005132-00005161 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VP228/VP228_english_20180502.pdf?_ga=2.256699211.1980157457.1559664511-1000147998.1548260441 |
| | | | | LSTI-ASUS00005731-00005740 | Pricing Documentation | https://www.amazon.com/Asus-21-5-inch-Screen-Monitor-VP228QG/dp/B07HQYQ63F?ascsubtag=s1560527979084dzsia52531&SubscriptionId=AKIAJQXDQRH6HAYWR4NA&tag=52531_iceleadscom-208&linkCode=xm2&camp=2025&creative=165953&creativeASIN=B07HQYQ63F |
| 93 | ASUS VP239H-P Wall Mountable 23-inch IPS Frame-less Monitor (VP239H-P) | Asus--435-v-VP239H-P.pdf | | LSTI-ASUS00007293-00007297 | Asus Store Product Page | https://store.asus.com/us/item/201805AM200000011 |
| | | | | LSTI-ASUS00007298-00007326 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VP239/ASUS_VP239_English.pdf?_ga=2.142 445617.2044101135.1536380441-92730924.1535680291 |
| 94 | ASUS VP247H 23.6-inch Full HD Gaming Monitor (VP247H), also including | Asus--435-v-VP247H.pdf | ASUS VP247QG 23.6-inch Full HD Monitor (VP247QG) | LSTI-ASUS00004044-00004049 | Product Page | https://www.asus.com/us/Monitors/VP247H-P/ |
| | | | ASUS Gaming Monitor - 23.6-inch FHD (1920x1080), 1ms, Low Blue Light, Flicker Free 178 of Vertical and Horizontal Ultra Wide View (VP247H) | LSTI-ASUS00004050-00004056 | Asus Retail Site | https://store.asus.com/us/item/201805AM200000012 |
| | | | | LSTI-ASUS00004057-00004087 | User Manual | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VP247/VP247_english_20171114.pdf?_ga=2.50555360.858134496.1538345226-1947887884.1534722063 |
| | | | | LSTI-ASUS00000179-00000186 | Device Specification | https://www.displayspecifications.com/en/model/606d819 |
| 95 | ASUS VP247H Gaming Monitor (VP247H-P) | Asus--435-v-VP247H-P.pdf | | LSTI-ASUS00005032-00005037 | Product Page | https://www.asus.com/us/Commercial-Monitors/VP247H-P/ |
| | | | | LSTI-ASUS00005038-00005041 | Specification Page | https://www.asus.com/us/Commercial-Monitors/VP247H-P/specifications/ |
| | | | | LSTI-ASUS00005042-00005072 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VP247/VP247_english_20171114.pdf?_ga=2.147727351.1980157457.1559664511-1000147998.1548260441 |
| | | | | LSTI-ASUS00005714-00005730 | Pricing Documentation | https://www.amazon.com/ASUS-VP247H-P-Monitor-1920x1080-Speakers/dp/B019HN6P36 |
| 96 | ASUS 24-inch Full HD 1920x1080 1ms DP HDMI VGA Adaptive Sync/FreeSync Eye Care Monitor (VP248QG), also including | Asus--435-v-VP248QG.pdf | ASUS 24-inch Full HD 1920x1080 1ms DP HDMI VGA Adaptive Sync/FreeSync Eye Care Monitor (VP248QGL) | LSTI-ASUS00000766-00000774 | Product Page | https://www.asus.com/us/Monitors/VP248QG/ |
| | | | | LSTI-ASUS00000775-00000777 | Spec Page | https://www.asus.com/us/Monitors/VP248QG/specifications/ |
| | | | | LSTI-ASUS00000778-00000810 | User Guide | https://www.asus.com/us/Monitors/VP248QG/HelpDesk_Manual/ |

Attachment A

| # | Product | File name | Description | Bates | Type | URL |
|---|---------|-----------|-------------|-------|------|-----|
| | | | | LSTI-ASUS00000811-00000813 | Best Buy | https://www.bestbuy.com/site/asus-vp278qg-27-led-fhd-freesync-monitor-black/6252817.p?skuId=6252817&ref=212&loc=1&ref=212&loc=1&ds_rl=1260666&ds_rl=1266837 &ds_rl=1266837&gclid=CjwKCAiAiPkBRAuElwAEDXZZfufkpziC8kaSMQsquoNAtxL-nd8C9p9t8IOhREyS_sE3m5tI2izhoC_YoQAvD_BwE&gclsrc=aw.ds |
| 97 | ASUS VP249HE Eye Care Monitor (VP249HE), also including | Asus--435-v-VP249HE.pdf | ASUS VP249H 23.8-inch Full HD Monitor (VP249H) | LSTI-ASUS00004991-00005000 | Product Page | https://www.asus.com/us/Monitors/VP249HE/ |
| | | | | LSTI-ASUS00005001-00005004 | Specification Page | https://www.asus.com/us/Monitors/VP249HE/specifications/ |
| | | | | LSTI-ASUS00005005-00005031 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VP249/VP249_english_UM_20190226.pdf?_ga=2.148227959.1980157457.1559664511-1000147998.1548260441 |
| | | | | LSTI-ASUS00005703-00005713 | Pricing Documentation | https://www.amazon.com/ASUS-VP249HE-23-8-Monitor-Full/dp/B07QB9H6C7/ref=sr_1_1?keywords=VP249HE&qid=1560532847&s=gateway&sr=8-1 |
| 98 | ASUS VP278H 27-inch Full HD Gaming Monitor (VP278H), also including | Asus--435-v-VP278H.pdf | ASUS VP278H 27-inch Full HD Gaming Monitor (VP278H-P) | LSTI-ASUS00004088-00004093 | Product Page | https://www.asus.com/us/Commercial-Monitors/VP278H/ |
| | | | | LSTI-ASUS00004094-00004123 | User Manual | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VP278H/ASUS_VP278_English.pdf?_ga=2.21 0062812.858134496.1538345226-1947887884.1534722063 |
| | | | | LSTI-ASUS00004124-00004128 | Asus Retail Site | https://store.asus.com/us/item/201805AM220000009 |
| | | | | LSTI-ASUS00001187-00001193 | Device Specification | https://www.displayspecifications.com/en/model/415b816 |
| 99 | ASUS VP278QG 27-inch Gaming Monitor (VP278QG), also including | Asus--435-v-VP278QG.pdf | ASUS 27-inch Full HD 1920x1080 1ms DP HDMI VGA Adaptive Sync/FreeSync Eye Care Monitor (VP278QGL) | LSTI-ASUS00004129-00004140 | Product Page | https://www.asus.com/us/Monitors/VP278QG/ |
| | | | | LSTI-ASUS00004141-00004170 | User Manual | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VP278H/ASUS_VP278_English.pdf?_ga=2.44 845549.858134496.1538345226-1947887884.1534722063 |
| | | | | LSTI-ASUS00007327-00007331 | Asus Store Product Page | https://store.asus.com/us/item/201805AM220000007 |
| | | | | LSTI-ASUS00000194-00000201 | Device Specification | https://www.displayspecifications.com/en/model/e56accf |
| 100 | ASUS VP278QGL 27-inch (VP278QGL) | Asus--435-v-VP278QGL.pdf | | LSTI-ASUS00004267-00004278 | Product Page | https://www.asus.com/us/Monitors/VP278QGL/ |
| | | | | LSTI-ASUS00004279-00004282 | Device Specification | https://www.asus.com/us/Monitors/VP278QGL/specifications/ |
| | | | | LSTI-ASUS00004283-00004313 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VP278QGL/ASUS_VP278_English.pdf?_ga=2 .19525560.1467998640.1559236198-1000147998.1548260441 |
| | | | | LSTI-ASUS00005883-00005896 | Pricing Documentation | https://www.amazon.com/Asus-27-Inch-Screen-Monitor-VP278QGL/dp/B07JJS8PC5 |
| 101 | ASUS VP279Q-P Wall Mountable 27-inch Frame-less Monitor (VP279Q-P) | Asus--435-v-VP279Q-P.pdf | | LSTI-ASUS00004171-00004177 | Product Page | https://www.asus.com/us/Monitors/VP279Q-P/ |
| | | | | LSTI-ASUS00004178-00004207 | User Manual | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VP279/ASUS_VP279_UM_EN_20180813.pdf?_ga=2.108236363.858134496.1538345226-1947887884.1534722063 |
| | | | | LSTI-ASUS00004208-00004212 | Asus Retail Site | https://store.asus.com/us/item/201805AM220000008 |
| 102 | ASUS VP28UQG 28-inch 4K/UHD Monitor (VP28UQG) | Asus--435-v-VP28UQG.pdf | | LSTI-ASUS00004213-00004224 | Product Page | https://www.asus.com/us/Monitors/VP28UQG/ |
| | | | | LSTI-ASUS00004225-00004253 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VP28U/ASUS_VP28UQG_English.pdf?_ga=2. 11878525.858134496.1538345226-1947887884.1534722063 |
| | | | | LSTI-ASUS00004254-00004258 | Asus Retail Site | https://store.asus.com/us/item/201805AM220000003 |
| | | | | LSTI-ASUS00000202-00000208 | Device Specification | https://www.displayspecifications.com/en/model/18d1cfd |
| 103 | ASUS VS197D-P Superior Image Quality Meets Classic Elegant Design (VS197D-P), also including | Asus--435-v-VS197D-P.pdf | ASUS VS197T-P (VS197T-P) | LSTI-ASUS00003238-00003241 | Product Page | https://www.asus.com/us/Monitors/VS197DP/ |
| | | | | LSTI-ASUS00003242-00003262 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VS197VS198/ASUS_VS197VS198_English.pdf?_ga=2.179850148.1869513865.1535921268-1947887884.1534722063 |
| | | | | LSTI-ASUS00003263-00003270 | Retail Site | https://www.bhphotovideo.com/c/product/839812-REG/ASUS_VS197D_P_VS197D_P_LED_Monitor.html |
| 104 | ASUS VS197T-P Superior Visual and Audio Enjoyment Meet Classic Elegant Design (VS197T-P) | Asus--435-v-VS197T-P.pdf | | LSTI-ASUS00004961-00004965 | Product Page | https://www.asus.com/us/Monitors/VS197TP/ |
| | | | | LSTI-ASUS00004966-00004969 | Specification Page | https://www.asus.com/us/Monitors/VS197TP/specifications/ |
| | | | | LSTI-ASUS00004970-00004990 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VS197VS198/ASUS_VS197VS198.pdf?_ga=2.150799606.1980157457.1559664511-1000147998.1548260441 |
| | | | | LSTI-ASUS00005688-00005702 | Pricing Documentation | https://www.amazon.com/ASUS-VS197T-P-1366x768-Back-lit-Monitor/dp/B00B2HH7GK |
| 105 | ASUS VS207D-P Superior Image Quality Meets Classic Elegant Design (VS207D-P), also including | Asus--435-v-VS207D-P.pdf | ASUS VS207T-P 19.5-inch Monitor (VS207T-P) | LSTI-ASUS00003272-00003295 | Product Page | https://www.asus.com/us/Monitors/VS207DP/ |
| | | | | LSTI-ASUS00003275-00003295 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VS207_VK207/ASUS_VS207_VK207_English _20170912.pdf?_ga=2.19488952.1869513865.1535921268-1947887884.1534722063 |
| | | | | LSTI-ASUS00003296-00003299 | Retail Site | https://www.bestbuy.com/site/asus-19-5-led-hd-monitor-black/8662183.p?skuId=8662183&ref=199&loc=9SHw*8narkE&acampID=8662183&cmp=RMX |
| 106 | ASUS VS207T-P 19.5-inch Monitor (VS207T-P) | Asus--435-v-VS207T-P.pdf | | LSTI-ASUS00004932-00004935 | Product Page | https://www.asus.com/us/Commercial-Monitors/VS207TP/ |
| | | | | LSTI-ASUS00004936-00004939 | Specification Page | https://www.asus.com/us/Commercial-Monitors/VS207TP/specifications/ |
| | | | | LSTI-ASUS00004940-00004960 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VS207_VK207/ASUS_VS207_VK207_English _20170912.pdf?_ga=2.148131831.1980157457.1559664511-1000147998.1548260441 |
| | | | | LSTI-ASUS00005681-00005687 | Pricing Documentation | https://www.amazon.com/ASUS-VS207T-P-LED-Monitor-VS207TP/dp/B00L9Vi0AG?ascsubtag=1560527979084dzsia52531&SubscriptionId=AKIAJQXDQRH6 HAYWR4NA&tag=52531_iceleadscom-20&linkCode=xm2&camp=2025&creative=165953&creativeASIN=B00L9Vi0AG |

Attachment A

| # | Description | Filename | Alt Filename | Bates | Type | URL |
|---|---|---|---|---|---|---|
| 107 | ASUS VS208-N-P Superior Image Quality Meets Classic Elegant Design (VS208N-P) | Asus--435-v-VS208N-P.pdf | | LSTI-ASUS00003300-00003304 | Product Page | https://www.asus.com/us/Monitors/VS208NP/ |
| | | | | LSTI-ASUS00003305-00003324 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VS208_UserGuide_English.pdf?_ga=2.79244180.1869513865.1535921268-1947887884.1534722063 |
| | | | | LSTI-ASUS00003325-00003328 | Retail Site | https://www.bestbuy.com/site/asus-20-lcd-monitor-black/3706196.p?skuId=3706196&ref=199&loc=9SHw*8narkE&acampID=3706196&cmp=RMX |
| 108 | ASUS VS228H-P Superior Image Quality Meets Classic Elegant Design (VS228H-P), also including | Asus--435-v-VS228H-P.pdf | ASUS VS247H-P (VS247H-P) | LSTI-ASUS00003329-00003333 | Product Page | https://www.asus.com/us/Monitors/VS228HP/ |
| | | | ASUS VS238H-P (VS238H-P) | LSTI-ASUS00003334-00003355 | User Guide | https://www.manualslib.com/manual/210872/Asus-Vs228h.html |
| | | | | LSTI-ASUS00003356-00003362 | Retail Site | https://www.bhphotovideo.com/c/product/818909-REG/ASUS_VS228H_P_VS228H_P_21_5_LED_Backlit_Widescreen.html |
| | | | | LSTI-ASUS00000254-00000260 | Device Specification | https://www.displayspecifications.com/en/model/6ed1f10 |
| 109 | ASUS VS228T-P Superior Image Quality Meets Classic Elegant Design (VS228T-P) | Asus--435-v-VS228T-P.pdf | | LSTI-ASUS00003363-00003367 | Product Page | https://www.asus.com/us/Monitors/VS228TP/ |
| | | | | LSTI-ASUS00003368-00003388 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/ASUS_VS228T-P_English_20140829.pdf?_ga=2.187827176.1981379711.1536530080-1947887884.1534722063 |
| | | | | LSTI-ASUS00003389-00003394 | Retail Site | https://www.bhphotovideo.com/c/product/1100346-REG/asus_vs228t_p_21_5_1920x1080_full_hd.html |
| 110 | ASUS VS248H-P Superior Image Quality Meets Classic Elegant Design (VS248H-P) | Asus--435-v-VS248H-P.pdf | | LSTI-ASUS00003395-00003399 | Product Page | https://www.asus.com/us/Monitors/VS248HP/ |
| | | | | LSTI-ASUS00003400-00003421 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VS248_English_V1.pdf?_ga=2.255389512.1981379711.1536530080-1947887884.1534722063 |
| | | | | LSTI-ASUS00003422-00003428 | Retail Site | https://www.bhphotovideo.com/c/product/818908-REG/ASUS_VS248H_P_VS248H_P_24_LED_Backlit.html |
| | | | | LSTI-ASUS00000261-00000267 | Device Specification | https://www.displayspecifications.com/en/model/c00b97b |
| 111 | ASUS VT168H 15.6-inch Monitor (VT168H) | Asus--435-v-VT168H.pdf | | LSTI-ASUS00003429-00003437 | Product Page | https://www.asus.com/us/Monitors/VT168H/ |
| | | | | LSTI-ASUS00003438-00003465 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VT168/VT168_English_20180315.pdf?_ga=2.153691000.1981379711.1536530080-1947887884.1534722063 |
| | | | | LSTI-ASUS00003466-00003472 | Retail Site | https://www.bhphotovideo.com/c/product/1317586-REG/asus_vt168h_15_6_1366x768_hdmi.html |
| 112 | ASUS VT207N 19.5-inch Touch Monitor (VT207N) | Asus--435-v-VT207N.pdf | | LSTI-ASUS00003473-00003480 | Product Page | https://www.asus.com/us/Monitors/VT207N/ |
| | | | | LSTI-ASUS00003481-00003507 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VT207_English.pdf?_ga=2.178997220.1981379711.1536530080-1947887884.1534722063 |
| | | | | LSTI-ASUS00003508-00003523 | Retail Site | https://www.walmart.com/ip/ASUS-19-5-LED-LCD-Widescreen-Touchscreen-Monitor-VT207N-Black/39663200?affp1=M1C4tm33DsiIXcAj2boh7pmx4pF3R-hoRXEWRiSu3Lw&affilsrc=api&u1=c1534722424259&s88a52531&oid=223073.7200&wmlspartner=9SHw*8narkE&sourceid=16097608412887133456&affillinktype=14&veh=aff |
| 113 | ASUS VT229H 21.5-inch (VT229H) | Asus--435-v-VT229H.pdf | | LSTI-ASUS00004314-00004328 | Product Page | https://www.asus.com/us/Monitors/VT229H/ |
| | | | | LSTI-ASUS00004329-00004332 | Device Specification | https://www.asus.com/us/Monitors/VT229H/specifications/ |
| | | | | LSTI-ASUS00004333-00004361 | User Guide | https://dlcdnets.asus.com/pub/ASUS/DT_LCD_Monitor/VT229H/ASUS_VT229_English_LED_V3.pdf?_ga=2.45327268.1467998640.1559236198-1000147998.1548260441 |
| | | | | LSTI-ASUS00005871-00005882 | Pricing Documentation | https://www.amazon.com/ASUS-VT229H-Monitor-1080P-10-Point/dp/B07P619NXM |
| 114 | ASUS VW199T-P Fabulous Colors for Work and Entertainment (VW199T-P) | Asus--435-v-VW199T-P.pdf | | LSTI-ASUS00003523-00003527 | Product Page | https://www.asus.com/us/Monitors/VW199TP/ |
| | | | | LSTI-ASUS00003528-00003547 | User Guide | https://www.manualslib.com/download/268453/Asus-Vw199t.html |
| | | | | LSTI-ASUS00003548-00003551 | Retail Site | https://www.bestbuy.com/site/asus-19-widescreen-flat-panel-led-monitor-black/3184061.p?skuId=3184061&ref=199&loc=9SHw*8narkE&acampID=3184061&cmp=RMX |
| 115 | ASUS VX228H 21.5-inch Full HD Gaming Monitor (VX228H) | Asus--435-v-VX228H.pdf | | LSTI-ASUS00003552-00003556 | Product Page | https://www.asus.com/us/Monitors/VX228H/ |
| | | | | LSTI-ASUS00003557-00003584 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/ASUS_VX228H-N-D_Series_UM-1230.pdf?_ga=2.226632541.1981379711.1536530080-1947887884.1534722063 |
| | | | | LSTI-ASUS00003585-00003598 | Retail Site | https://www.walmart.com/ip/Asus-VX228H-21-5-FullHD-1920x1080-1ms-EyeCare-LED-LCD-Gaming-Monitor/35122869 |
| 116 | ASUS VX238H 23-inch Full HD Gaming Monitor (VX238H), also including | Asus--435-v-VX238H.pdf | ASUS VX238H-W (VX238H-W) | LSTI-ASUS00003599-00003602 | Product Page | https://www.asus.com/us/Monitors/VX238H/ |
| | | | | LSTI-ASUS00003603-00003627 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VX238/ASUS_VX238_Series-EN.pdf?_ga=2.259181514.1981379711.1536530080-1947887884.1534722063 |
| | | | | LSTI-ASUS00003628-00003633 | Retail Site | http://www.microcenter.com/product/406703/asus-vx238h-23-full-hd-60hz-vga-hdmi-led-monitor |
| | | | | LSTI-ASUS00000209-00000217 | Reviewed Specs | https://www.reviewed.com/monitors/products/asus-vx238h |
| 117 | ASUS VX238H-W Superior Image Quality Meets Ultra-Slim Elegant Design (VX238H-W) | Asus--435-v-VX238H-W.pdf | | LSTI-ASUS00004897-00004902 | Product Page | https://www.asus.com/us/Monitors/VX238HW/ |
| | | | | LSTI-ASUS00004903-00004906 | Specification Page | https://www.asus.com/us/Monitors/VX238HW/specifications/ |

| | | | | LSTI-ASUS00004907-00004931 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VX238/ASUS_VX238_Series-EN.pdf?_ga=2.160362365.1980157457.1559664511-1000147998.1548260441 |
| | | | | LSTI-ASUS00005668-00005680 | Pricing Documentation | https://www.walmart.com/ip/Asus-VX238H-W-23-FullHD-1920x1080-1ms-EyeCare-LED-LCD-Gaming Monitor/35063406 |
| 118 | ASUS VX248H 24-inch Full HD Gaming Monitor (VX248H) | Asus--435-v-VX248H.pdf | | LSTI-ASUS00003634-00003639 | Product Page | https://www.asus.com/us/Monitors/VX248H/ |
| | | | | LSTI-ASUS00003640-00003669 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VX248_English_V1.pdf?_ga=2.220848344.1981379711.1536530080-1947887884.1534722063 |
| | | | | LSTI-ASUS00003670-00003672 | Retail Site | https://www.frys.com/product/8003164?site=sr:SEARCH:MAIN_RSLT_PG |
| | | | | LSTI-ASUS00000218-00000224 | Device Specification | https://www.displayspecifications.com/en/model/f6861000 |
| 119 | ASUS VX24AH 23.8-inch 2K WQHD Monitor (VX24AH) | Asus--435-v-VX24AH.pdf | | LSTI-ASUS00003673-00003681 | Product Page | https://www.asus.com/us/Monitors/VX24AH/ |
| | | | | LSTI-ASUS00003682-00003710 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VX24A_VX249_English_V1.pdf?_ga=2.251798473.1981379711.1536530080-1947887884.1534722063 |
| | | | | LSTI-ASUS00003711-00003713 | Retail Site | https://www.bestbuy.com/site/asus-vx24ah-23-8-ips-led-qhd-monitor-black/5372300.p?skuId=5372300&ref=199&loc=9SHw*8narkE&acampID=5372300&cmp=RMX |
| 120 | ASUS VZ229H Exquisite ultra-slim, frameless design FullHD monitor (VZ229H) | Asus--435-v-VZ229H.pdf | | LSTI-ASUS00003714-00003722 | Product Page | https://www.asus.com/us/Monitors/VZ229H/ |
| | | | | LSTI-ASUS00003723-00003751 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VZ229/Asus_VZ229_Series_UM-0113.pdf?_ga=2.212413396.1981379711.1536530080-1947887884.1534722063 |
| | | | | LSTI-ASUS00003752-00003758 | Retail Site | https://www.newegg.com/Product/Product.aspx?Item=N82E16824236759&nm_mc=OTC-Hatch&cm_mmc=OTC-Hatch-_-ASUS-_-Monitors+-+LCD+Flat+Panel-_-24236759 |
| | | | | LSTI-ASUS00000268-00000274 | Device Specification | https://www.displayspecifications.com/en/model/7643c57 |
| 121 | ASUS VZ239H Ultra Slim 23-inch Monitor (VZ239H) | Asus--435-v-VZ239H.pdf | | LSTI-ASUS00003759-00003767 | Product Page | https://www.asus.com/us/Monitors/VZ239H/ |
| | | | | LSTI-ASUS00003768-00003798 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VZ239/ASUS_VZ239_UM_EN_20180813.pdf?_ga=2.154856440.1981379711.1536530080-1947887884.1534722063 |
| | | | | LSTI-ASUS00003799-00003805 | Retail Site NE | https://www.newegg.com/Product/Product.aspx?Item=N82E16824236781&nm_mc=OTC-Hatch&cm_mmc=OTC-Hatch-_-ASUS-_-Monitors+-+LCD+Flat+Panel-_-24236781 |
| 122 | ASUS VZ239H-W Eye Care Monitor - 23 inch, Full HD, IPS, Ultra-slim, Frameless, Flicker Free, Blue Light Filter (VZ239H-W) | Asus--435-v-VZ239H-W.pdf | | LSTI-ASUS00004853-00004861 | Product Page | https://www.asus.com/us/Monitors/VZ239H-W/ |
| | | | | LSTI-ASUS00004862-00004865 | Specification Page | https://www.asus.com/us/Monitors/VZ239H-W/specifications/ |
| | | | | LSTI-ASUS00004866-00004896 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VZ239/ASUS_VZ239_UM_EN_20180813.pdf?_ga=2.148179063.1980157457.1559664511-1000147998.1548260441 |
| | | | | LSTI-ASUS00005897-00005903 | Pricing Documentation | https://www.bhphotovideo.com/c/product/1353356-REG/asus_vz239h_w_vz239hw_23_fhd_1080p.html?ap=y&gclid=Cj0KCQjw9pDpBRCkARIsAOzRzisy31bP2SitpUDwA9W1nSznq2XiaTzxQgIPSV9ifrvzT-p4gvwNhUaAiwAEALw_wcB&lsft=BI%3A514&smp=y |
| 123 | ASUS 23.8-inch Full HD 1080p IPS Eye Care Monitor with HDMI and VGA (VZ249HE) | Asus--435-v-VZ249HE.pdf | | LSTI-ASUS00000814-00000821 | Product Page | https://www.asus.com/us/Monitors/VZ249HE/ |
| | | | | LSTI-ASUS00000822-00000824 | Spec page | https://www.asus.com/us/Monitors/VZ249HE/specifications/ |
| | | | | LSTI-ASUS00000825-00000856 | User Guide | https://www.asus.com/us/Monitors/VZ249HE/HelpDesk_Manual/ |
| | | | | LSTI-ASUS00000857-00000860 | Target Sales | https://www.target.com/p/asus-vz249he-23-8-led-lcd-monitor-16-9-5-ms-1920-x-1080-16-7-million-colors-250-nit-80-000-000-1-full-hd-hdmi-vga-14-7S-w-black/-/A-75869187?ref=tgt_adv_XS000000&AFID=google_pla_df&fndsrc=tgtao&CPNG=PLA_Electronics%2BShopping&adgroup=SC_Electronics&LID=700000001170770pgs&network=g&device=c&location=9030801&ds_rl=1246978&ds_rl=1248099&ds_rl=1246978&gclid=Cj0KCQjwjpjkBRDRARIsAKv-0O0_riRZL2Y1UH52HEk4hyt0MvlX0n6espi4XyTphu7X6MtDW4hRZbMaAsfAEALw_wcB&gclsrc=aw.ds |
| 124 | ASUS VZ279H 27-inch Full HD Monitor (VZ279H), also including | Asus--435-v-VZ279H.pdf | ASUS 27-inch Full HD 1080p IPS Eye Care Monitor with HDMI and VGA (VZ279HE) | LSTI-ASUS00003806-00003814 | Product Page | https://www.asus.com/us/Monitors/VZ279H/ |
| | | | | LSTI-ASUS00003815-00003844 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VZ279/ASUS_VZ279H_N_Q_HE_English.pdf?_ga=2.151251961.1981379711.1536530080-1947887884.1534722063 |
| | | | | LSTI-ASUS00003845-00003851 | Retail Site | https://www.newegg.com/Product/Product.aspx?Item=N82E16824236758&nm_mc=OTC-Hatch&cm_mmc=OTC-Hatch-_-ASUS-_-Monitors+-+LCD+Flat+Panel-_-24236758 |
| 125 | ASUS VZ279HE 27-inch (VZ279HE) | Asus--435-v-VZ279HE.pdf | | LSTI-ASUS00005563-00005561 | Product Page | https://www.asus.com/us/Monitors/VZ279HE/ |
| | | | | LSTI-ASUS00005572-00005575 | Specification Page | https://www.asus.com/us/Monitors/VZ279HE/specifications/ |
| | | | | LSTI-ASUS00005576-00005605 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VZ279/ASUS_VZ279H_N_Q_HE_English.pdf?_ga=2.62919983.1412086407.1559926057-1000147998.1548260441 |
| | | | | LSTI-ASUS00005653-00005667 | Pricing Documentation | https://www.amazon.com/ASUS-VZ279HE-Full-1080P-Monitor/dp/B07MXJ7QXF?ascsubtag=s1560527979084dzsia52531&psc=1&SubscriptionId=AKIAJQXDQRH6HAYWR4NA&tag=52531_iceleadscom-20&linkCode=xm2&camp=2025&creative=165953&creativeASIN=B07MXJ7QXF |
| 126 | ASUS VZ27AQ 27-inch WQHD Monitor (VZ27AQ) | Asus--435-v-VZ27AQ.pdf | | LSTI-ASUS00003852-00003863 | Product Page | https://www.asus.com/us/Monitors/VZ27AQ/overview/ |
| | | | | LSTI-ASUS00003864-00003889 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VZ27AQ/VZ27AQ_English_V1.pdf?_ga=2.251718473.1981379711.1536530080-1947887884.1534722063 |

Attachment A

| # | Product | File | Sub-product | Bates Range | Type | URL |
|---|---------|------|-------------|-------------|------|-----|
| | | | | LSTI-ASUS00003890-00003891 | Retail Site | https://www.frys.com/product/9206889;jsessionid=tKOGjB7siUwTfnZOYD44vA___node4?site=sr:SEARCH:MAIN_RSLT_PG |
| 127 | ASUS Curved VZ27VQ 27-inch Full HD Monitor (VZ27VQ) | Asus--435-v-VZ27VQ.pdf | | LSTI-ASUS00003892-00003900 | Product Page | https://www.asus.com/us/Monitors/VZ27VQ/ |
| | | | | LSTI-ASUS00003901-00003926 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/VZ27V/ASUS_VZ27VQ_English.pdf?_ga=2.183574758.1981379711.1536530080-1947887884.1534722063 |
| | | | | LSTI-ASUS00003927-00003928 | Retail Site | https://www.frys.com/product/9375120?site=sr:SEARCH:MAIN_RSLT_PG |
| | | | | LSTI-ASUS00000023-00000026 | SkinFlint Specs | https://skinflint.co.uk/asus-vz27vq-90lm03e0-b01170-a1654015.html |
| 128 | ASUS ROG Strix XG248Q Gaming Monitor (XG248Q) | Asus--435-v-XG248Q.pdf | | LSTI-ASUS00004797-00004815 | Product Page | https://www.asus.com/us/Monitors/ROG-Strix-XG248Q/ |
| | | | | LSTI-ASUS00004816-00004819 | Specification Page | https://www.asus.com/us/Monitors/ROG-Strix-XG248Q/specifications/ |
| | | | | LSTI-ASUS00004820-00004852 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/XG248Q/ASUS_XG248Q_UM_EN-20180813.pdf?_ga=2.126861389.1980157457.1559664511-1000147998.1548260441 |
| | | | | LSTI-ASUS00005634-00005652 | Pricing Documentation | https://www.amazon.com/ASUS-XG248Q-Monitor-Compatible-Adaptive/dp/B07GR9VXBF?ascsubtag=s1560527979084dzsia52531&SubscriptionId=AKIAJQXDQRH6HAYWR4NA&tag=52531_iceleadscom-20&linkCode=xm2&camp=2025&creative=165953&creativeASIN=B07GR9VXBF |
| 129 | ASUS ROG Strix XG258Q Gaming Monitor (XG258Q) | Asus--435-v-XG258Q.pdf | | LSTI-ASUS00004744-00004762 | Product Page | https://www.asus.com/us/Monitors/ROG-Strix-XG258Q/ |
| | | | | LSTI-ASUS00004763-00004766 | Specification Page | https://www.asus.com/us/Monitors/ROG-Strix-XG258Q/specifications/ |
| | | | | LSTI-ASUS00004767-00004796 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/XG258Q_English_V1.pdf?_ga=2.186574697.1980157457.1559664511-1000147998.1548260441 |
| | | | | LSTI-ASUS00005616-00005633 | Pricing Documentation | https://www.amazon.com/ASUS-XG258Q-Monitor-Compatible-Adaptive/dp/B0772BK7BV?ascsubtag=s1560527979084dzsia52531&psc=1&SubscriptionId=AKIAJQXDQRH6HAYWR4NA&tag=52531_iceleadscom-20&linkCode=xm2&camp=2025&creative=165953&creativeASIN=B0772BK7BV |
| 130 | ASUS ROG Strix XG27VQ 27-inch Curved Full HD Gaming Monitor (XG27VQ) | Asus-v-XG27VQ.pdf | | LSTI-ASUS00003929-00003949 | Product Page | https://www.asus.com/us/Monitors/ROG-STRIX-XG27VQ/ |
| | | | | LSTI-ASUS00003950-00003980 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/XG27V/ASUS_XG27VQ_UM-English.pdf?_ga=2.246555844.1981379711.1536530080-1947887884.1534722063 |
| | | | | LSTI-ASUS00003981-00003986 | Asus Retail Site | https://store.asus.com/us/item/201804AM260000001 |
| | | | | LSTI-ASUS00000121-00000131 | Tech Spot | https://www.techspot.com/review/1487-asus-rog-strix-xg27vq/page2.html |
| 131 | ASUS ROG Strix XG32VQ 31.5-inch Curved WQHD Gaming Monitor (XG32VQ), also including | Asus--435-v-XG32VQ.pdf | ASUS ROG Strix XG35VQ 35-inch Curved UWQHD Gaming Monitor (XG35VQ) | LSTI-ASUS00003987-00004004 | Product Page | https://www.asus.com/us/Monitors/ROG-Strix-XG32VQ/ |
| | | | | LSTI-ASUS00004005-00004037 | User Manual | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/XG32VQ-XG35VQ/ROG_STRIX_XG32VQ_XG35VQ_English.pdf?_ga=2.49113839.858134496.1538345226-1947887884.1534722063 |
| | | | | LSTI-ASUS00004038-00004043 | Asus Retail Site | https://store.asus.com/us/item/201804AM260000001 |
| 132 | ASUS ROG Strix Curved HDR Gaming Monitor 32 inch WQHD (2560x1440), 144Hz, FreeSync 2 HDR, DisplayHDR 400, DCI-P3 94%, Shadow Boost (XG32VQR) | Asus--435-v-XG32VQR.pdf | | LSTI-ASUS00000861-00000872 | Product Page | https://www.asus.com/Monitors/ROG-STRIX-XG32VQR/ |
| | | | | LSTI-ASUS00000873-00000875 | Spec Sheet | https://www.asus.com/Monitors/ROG-STRIX-XG32VQR/specifications/ |
| | | | | LSTI-ASUS00000876-00000913 | User Guide | https://www.asus.com/Monitors/ROG-STRIX-XG32VQR/HelpDesk_Manual/ |
| 133 | ASUS ROG Strix XG35VQ 35-inch (XG35VQ) | Asus--435-v-XG35VQ.pdf | | LSTI-ASUS00004644-00004663 | Product Page | https://www.asus.com/us/Monitors/ROG-Strix-XG35VQ/ |
| | | | | LSTI-ASUS00004664-00004667 | Specification Page | https://www.asus.com/us/Monitors/ROG-Strix-XG35VQ/specifications/ |
| | | | | LSTI-ASUS00004668-00004705 | User Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/XG32VQ-XG35VQ/ROG_STRIX_XG32VQ_XG32VQR_XG35VQ_English--0314.pdf?_ga=2.214960343.1980157457.1559664511-1000147998.1548260441 |
| | | | | LSTI-ASUS00004706-00004743 | Quick Start Guide | https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/XG32VQ-XG35VQ/XG32VQ-XG35VQ_QSG_version_20170822.pdf?_ga=2.159835133.1980157457.1559664511-1000147998.1548260441 |
| | | | | LSTI-ASUS00005606-00005615 | Pricing Documentation | https://store.asus.com/us/item/201804AM260000003 |
| 134 | ASUS ROG Strix Super Ultra-Wide HDR Gaming Monitor 49-inch 32:9 (3840 x 1080), 144Hz, FreeSync 2 HDR, DisplayHDR 400, DCI-P3: 90%, Shadow Boost (XG49VQ) | Asus--435-v-XG49VQ.pdf | | LSTI-ASUS00000914-00000924 | Product Page | https://www.asus.com/Monitors/ROG-Strix-XG49VQ/ |
| | | | | LSTI-ASUS00000925-00000927 | Spec Page | https://www.asus.com/Monitors/ROG-Strix-XG49VQ/specifications/ |
| | | | | LSTI-ASUS00000928-00000958 | User Guide | https://www.asus.com/Monitors/ROG-Strix-XG49VQ/HelpDesk_Manual/ |
| | | | | LSTI-ASUS00006102-00006110 | Pricing Documentation | https://www.bhphotovideo.com/c/product/1470911-REG/asus_49_rog_strix_xg49vq.html?ap=y&smp=y&lsft=BI%3A514&gclid=CjwKCAjwpuXpBRAAEiwAyRRPgXrwyYc3cURBenvh9cQAZimxJN07JjbD-kiGFCihiVvKkPHDaodTixoCOhcQAvD_BwE |
| 135 | ASUS B1MR Portable LED Projector (B1MR) | Asus--435-v-B1MR.pdf | | LSTI-ASUS00001103-00001111 | Product Page | https://www.asus.com/us/Projectors/B1MR/ |
| | | | | LSTI-ASUS00001112-00001185 | User Guide | http://dlcdnet.asus.com/pub/ASUS/Projectors/B1MR/E10324_B1MR_EM_V2_WEB.pdf?_ga=2.2077169.1110531441.1534722063-1947887884.1534722063 |

| | | | LSTI-ASUS00001186-00001192 | Retail Site | https://www.bhphotovideo.com/c/product/1171685-REG/asus_b1mr_ultra_bright_wireless_led_projector.html |
|---|---|---|---|---|---|
| 136 | ASUS LED Projector, FULL HD (1920*1080), 1200 Lumens, Short Throw, Horizontal & Vertical Keystone Adjustment , Auto Focus, 2.1 Channel Audio, Audio by Harman Kardon, Wireless Projection, HDMI (F1) | Asus--435-v-F1.pdf | LSTI-ASUS00000959-00000970 | Product Page | https://www.asus.com/us/Projectors/F1/ |
| | | | LSTI-ASUS00000971-00000973 | Spec Page | https://www.asus.com/us/Projectors/F1/specifications/ |
| | | | LSTI-ASUS00005985-00005989 | Pricing Documentation | https://www.bhphotovideo.com/c/product/1480109-REG/asus_f1_1200_lumen_full_hd.html?ap=y&smp=y&lsft=BI%3A514&gclid=CjwKCAjwm4rqBRBUEiwAwaWjJOBmIowB382fE9kuJ9FJKjLEe-6JYABp_D67WEP4en_QJa6JzUDZRhoCms4QAvD_BwE |
| | | | LSTI-ASUS00005990-00006047 | User Guide | https://dlcdnets.asus.com/pub/ASUS/Projectors/F1/E14384_F1_EM_WEB.pdf?_ga=2.180553316.2121116181.1564669632-1000147998.1548260441 |
| | ASUS P3B Portable LED Projector (P3B) | Asus--435-v-P3B.pdf | LSTI-ASUS00001193-00001207 | Product Page | https://www.asus.com/us/Projectors/P3B/ |
| 137 | | | LSTI-ASUS00001208-00001283 | User Guide | http://dlcdnet.asus.com/pub/ASUS/Projectors/P3B/E10455_P3B_EM_WEB.pdf?_ga=2.118848841.1110531441.1534722063-1947887884.1534722063 |
| | | | LSTI-ASUS00001284-00001293 | Retail Site | https://www.frys.com/product/8726311;jsessionid=Mh-8ZGPgLfSkw7j-16WhxA___node4?site=sr:SEARCH:MAIN_RSLT_PG |
| 138 | ASUS P3E Portable LED Projector (P3E) | Asus--435-v-P3E.pdf | LSTI-ASUS00001294-00001305 | Product Page | https://www.asus.com/us/Projectors/P3E/ |
| | | | LSTI-ASUS00001306-00001381 | User Guide | http://dlcdnet.asus.com/pub/ASUS/Projectors/P3E/E12588_P3E_EM_WEB.pdf?_ga=2.10926324.1110531441.1534722063-1947887884.1534722063 |
| | | | LSTI-ASUS00001382-00001386 | Retail Info | https://www.cnet.com/products/asus-p3e-dlp-projector-3d/specs/ |
| 139 | ASUS S1 Portable LED Projector (S1) | Asus--435-v-S1.pdf | LSTI-ASUS00001387-00001395 | Product Page | https://www.asus.com/us/Projectors/S1/ |
| | | | LSTI-ASUS00001396-00001441 | User Guide | http://dlcdnet.asus.com/pub/ASUS/Projectors/e9720_s1_em_v3_for_web_only.pdf?_ga=2.4400458.1.1110531441.1534722063-1947887884.1534722063 |
| | | | LSTI-ASUS00001442-00001444 | Retail Site | https://www.frys.com/product/8075904;jsessionid=dnQZKCxCP2Xy8wwpcx73oA___node1?site=sr:SEARCH:MAIN_RSLT_PG |