

**Protect your eyes with**
ASUS 👁 **EYE CARE⁺ Monitors**

The latest ASUS monitors feature exclusive Blue Light Filter and Flicker free technologies to keep your eyes healthy in today's digital world.

All-round protection for your eyes – Eye Care Plus Monitors | ASUS

▶

**ASUS Eye Care technology** is designed to reduce the risk of Computer Vision Syndrome (CVS) symptoms caused by spending prolonged periods in front of a display.


How good are your eyes ?

## Computer Vision Syndrome (CVS)

| Headaches | Burning Eyes | Red Eyes | Eyes Strain | Fatigue |




PLAINTIFF'S EXHIBIT
**114**

Blue light emissions, display flicker and glare are some of the factors that cause CVS. ASUS monitors featuring ASUS Eye Care Technology ensure comfortable viewing, while caring your eyes at the same time.

| Harmful Blue Light | Flicker | Glare |
| --- | --- | --- |

## How does blue light damage your eyes?

High-energy blue-violet light in the 415 – 455 nm band of the light spectrum is capable of damaging the human eye. It can be particularly harmful to the lens and retina, and exposure may result in myopia and macular degeneration.



The blue light emitted from monitors can cause eye strain, headaches and even sleep disorders. Children are more susceptible to eye damage because the crystalline lens in their eye is less effective in filtering blue light, raising the risk of age-related macular degeneration.

## Selecting an Eye Care Monitor

Whether you're looking for a monitor for work or play, ASUS has a wide range of monitors that cater to different needs. The latest ASUS monitors feature ASUS Eye Care or Eye Care Plus technologies to protect your eyes — ensuring safe and comfortable viewing experiences.



Learning

Creating

Working

Gaming

LEARN MORE          LEARN MORE          LEARN MORE          LEARN MORE



**ASUS Eye Care Plus Technology >**



ASUS Eye Care Technology >

## Adjustable ASUS Blue Light Filter

An integrated TÜV Rheinland-certified ASUS Blue Light Filter protects eyes from harmful blue light. Settings can be quickly accessed via the onscreen display (OSD) menu, and an intuitive slider makes it easy to adjust filter levels to suit any scenario or user preference.



Viewing photos and videos



Blue Light Filter
MAX
25

## ASUS Flicker Free Technology

TÜV Rheinland-certified ASUS Flicker Free technology uses Smart Dynamic Backlight Adjustment to reduce flicker. This technology helps prevent low brightness levels that lead to high-speed flashing of the LED backlight, which in turn helps minimize instances of eyestrain that can result when using the monitor for long periods. The result is a more comfortable extended viewing experience.





With Flicker Free Technology          Without Flicker Free Technology





## Rest Reminder

Taking a brief 10-minute rest every half hour or so, or adopting the 20-20-20 rule, can help prevent eye strain. The Rest Reminder feature lets you set pop-up reminders at 5-minute intervals, noting when it's time to step away from the screen for a while.



## Color Augmentation Mode

Color Augmentation mode helps users with a color-vision deficiency differentiate colors. This mode lets you customize onscreen reds, greens, yellows and blues into hues that are easier to distinguish, improving the viewing experience.

 

Normal image      With red color augmentation

## Anti-Glare Screen

The ASUS Anti-Glare Screen uses a rough matte surface to dissipate reflected light, making it easier for you to see what's onscreen and reducing eye fatigue in the process. The panel effectively reduces reflections and glare caused by natural or artificial light.



## Ergonomic Design

ASUS monitors feature a smart ergonomic design that offers full tilt, pivot, swivel and height adjustments to ensure that you can achieve a more natural and comfortable viewing position.



**Height Adjustment**



**Tilt**



**Pivot**

**Swivel**



| | Eye Care Plus Techhology | Eye Care Techhology |
|---|---|---|
| Blue Light Filter | | ● |
| Adjustable Blue Light Filter | ● | |
| Flicker Free | ● | ● |
| Rest Reminder | ● | |
| Color Augmentation mode | ● | |
| Anti-glare | ● | ● |
| Ergonomic design | ● | ● |

## Useful health tips











### Check your eyes anytime!

Activate the built-in EyeCheck* function via the monitor hotkey to view eye charts for short- or long-sightedness.

### Don't forget to blink

We tend to forget to blink, especially when focused on something onscreen. Blinking helps lubricate your eyes and keeps them healthy.

### Posture

Sitting up straight decreases pressure on your neck and back. It's also good practice to sit at least 20 inches, or an arm's length, away from your computer screen, with the keyboard close and directly in front of you.

### Healthy diet

Having a balanced diet that includes green leafy vegetables, citrus fruits, nuts, fish and carrots gives you Omega-3, Vitamins A, C and E — all vital for healthy eyes.

*EyeCheck is only for visual reference. If you experience any eye discomfort, please consult a health professional or ophthalmologist for treatment.









### Check your eyes anytime!

Activate the built-in EyeCheck*
function via the monitor hotkey to view
eye charts for short- or long-
sightedness.

### Don't forget to blink

We tend to forget to blink, especially
when focused on something onscreen.
Blinking helps lubricate your eyes and
keeps them healthy.

### Posture

Sitting up straight decreases pressure
on your neck and back. It's also good
practice to sit at least 20 inches, or an
arm's length, away from your computer
screen, with the keyboard close and
directly in front of you.

### Healthy diet

Having a balanced diet that includes
green leafy vegetables, citrus fruits,
nuts, fish and carrots gives you
Omega-3, Vitamins A, C and E — all
vital for healthy eyes.

*EyeCheck is only for visual reference. If you experience any eye discomfort, please consult a health professional or ophthalmologist for treatment.



Protect your eyes with
ASUS EYE CARE⁺ Monitors

The latest ASUS monitors feature exclusive Blue Light Filter and Flicker free technologies to keep your eyes healthy in today's digital world.



All-round protection for your eyes – Eye Care Plus Monitors | ASUS

**ASUS Eye Care technology** is designed to reduce the risk of Computer Vision Syndrome (CVS) symptoms caused by spending prolonged periods in front of a display.


How good are your eyes ?

## Computer Vision Syndrome (CVS)



Headaches    Burning Eyes    Red Eyes    Eyes Strain    Fatigue



Blue light emissions, display flicker and glare are some of the factors that cause CVS. ASUS monitors featuring ASUS Eye Care Technology ensure comfortable viewing, while caring your eyes at the same time.

| Harmful Blue Light | Flicker | Glare |

## How does onscreen flicker affect your eyes?

Onscreen flicker is caused by the rapid on/off cycle of an LED backlight as it tries to maintain the brightness of the display. It is more noticeable when the display is set to dimmer settings.



LED backlight ON

LED backlight OFF

**Conventional**

Onscreen flicker bombards the eye with drastic brightness changes in milliseconds. These changes in light intensity cause the pupil to expand and contract, causing eye fatigue, strain and headaches.

## Selecting an Eye Care Monitor

Whether you're looking for a monitor for work or play, ASUS has a wide range of monitors that cater to different needs. The latest ASUS monitors feature ASUS Eye Care or Eye Care Plus technologies to protect your eyes — ensuring safe and comfortable viewing experiences.



### Learning
LEARN MORE

### Creating
LEARN MORE

### Working
LEARN MORE

### Gaming
LEARN MORE





**ASUS Eye Care Plus Technology >**

ASUS Eye Care Technology >

## Adjustable ASUS Blue Light Filter

An integrated TÜV Rheinland-certified ASUS Blue Light Filter protects eyes from harmful blue light. Settings can be quickly accessed via the onscreen display (OSD) menu, and an intuitive slider makes it easy to adjust filter levels to suit any scenario or user preference.



Viewing photos and videos



## ASUS Flicker Free Technology

TÜV Rheinland-certified ASUS Flicker Free technology uses Smart Dynamic Backlight Adjustment to reduce flicker. This technology helps prevent low brightness levels that lead to high-speed flashing of the LED backlight, which in turn helps minimize instances of eyestrain that can result when using the monitor for long periods. The result is a more comfortable extended viewing experience.





With Flicker Free Technology

Without Flicker Free Technology



## Rest Reminder



## Rest Reminder

Taking a brief 10-minute rest every half hour or so, or adopting the 20-20-20 rule, can help prevent eye strain. The Rest Reminder feature lets you set pop-up reminders at 5-minute intervals, noting when it's time to step away from the screen for a while.



## Color Augmentation Mode

Color Augmentation mode helps users with a color-vision deficiency differentiate colors. This mode lets you customize onscreen reds, greens, yellows and blues into hues that are easier to distinguish, improving the viewing experience.



Normal image



With red color augmentation

## Anti-Glare Screen

The ASUS Anti-Glare Screen uses a rough matte surface to dissipate reflected light, making it easier for you to see what's onscreen and reducing eye fatigue in the process. The panel effectively reduces reflections and glare caused by natural or artificial light.



## Ergonomic Design

ASUS monitors feature a smart ergonomic design that offers full tilt, pivot, swivel and height adjustments to ensure that you can achieve a more natural and comfortable viewing position.



**Height Adjustment**



**Tilt**



**Pivot**

**Swivel**



| | Eye Care Plus Techhology | Eye Care Techhology |
|---|---|---|
| Blue Light Filter | | ● |
| Adjustable Blue Light Filter | ● | |
| Flicker Free | ● | ● |
| Rest Reminder | ● | |
| Color Augmentation mode | ● | |
| Anti-glare | ● | ● |
| Ergonomic design | ● | ● |

## Useful health tips











### Check your eyes anytime!

Activate the built-in EyeCheck*
function via the monitor hotkey to view
eye charts for short- or long-
sightedness.

### Don't forget to blink

We tend to forget to blink, especially
when focused on something onscreen.
Blinking helps lubricate your eyes and
keeps them healthy.

### Posture

Sitting up straight decreases pressure
on your neck and back. It's also good
practice to sit at least 20 inches, or an
arm's length, away from your computer
screen, with the keyboard close and
directly in front of you.

### Healthy diet

Having a balanced diet that includes
green leafy vegetables, citrus fruits,
nuts, fish and carrots gives you
Omega-3, Vitamins A, C and E — all
vital for healthy eyes.

*EyeCheck is only for visual reference. If you experience any eye discomfort, please consult a health professional or ophthalmologist for treatment.



Protect your eyes with

ASUS EYE CARE⁺ Monitors

The latest ASUS monitors feature exclusive Blue Light Filter and Flicker free technologies to keep your eyes healthy in today's digital world.



All-round protection for your eyes – Eye Care Plus Monitors | ASUS

**ASUS Eye Care technology** is designed to reduce the risk of Computer Vision Syndrome (CVS) symptoms caused by spending prolonged periods in front of a display.



How good are your eyes ?

## Computer Vision Syndrome (CVS)



Headaches

Burning Eyes

Red Eyes

Eyes Strain

Fatigue



Blue light emissions, display flicker and glare are some of the factors that cause CVS. ASUS monitors featuring ASUS Eye Care Technology ensure comfortable viewing, while caring your eyes at the same time.

| Harmful Blue Light | Flicker | Glare |
|---|---|---|

## How does a glossy screen affect your eyes?

Smooth, glossy surfaces tend to reflect light and cause unwanted glare. Along with being distracting, this glare can be the source of eye strain and fatigue.



**Glare panel**

**Anti Glare panel**

⬇ Incident Ray ⬇ Reflected Ray

## Selecting an Eye Care Monitor

Whether you're looking for a monitor for work or play, ASUS has a wide range of monitors that cater to different needs. The latest ASUS monitors feature ASUS Eye Care or Eye Care Plus technologies to protect your eyes — ensuring safe and comfortable viewing experiences.



### Learning
LEARN MORE

### Creating
LEARN MORE

### Working
LEARN MORE

### Gaming
LEARN MORE


**ASUS Eye Care Plus Technology >**


ASUS Eye Care Technology >

## Adjustable ASUS Blue Light Filter

An integrated TÜV Rheinland-certified ASUS Blue Light Filter protects eyes from harmful blue light. Settings can be quickly accessed via the onscreen display (OSD) menu, and an intuitive slider makes it easy to adjust filter levels to suit any scenario or user preference.



Viewing photos and videos



## ASUS Flicker Free Technology

TÜV Rheinland-certified ASUS Flicker Free technology uses Smart Dynamic Backlight Adjustment to reduce flicker. This technology helps prevent low brightness levels that lead to high-speed flashing of the LED backlight, which in turn helps minimize instances of eyestrain that can result when using the monitor for long periods. The result is a more comfortable extended viewing experience.





With Flicker Free Technology | Without Flicker Free Technology





## Rest Reminder

Taking a brief 10-minute rest every half hour or so, or adopting the 20-20-20 rule, can help prevent eye strain. The Rest Reminder feature lets you set pop-up reminders at 5-minute intervals, noting when it's time to step away from the screen for a while.



## Color Augmentation Mode

Color Augmentation mode helps users with a color-vision deficiency differentiate colors. This mode lets you customize onscreen reds, greens, yellows and blues into hues that are easier to distinguish, improving the viewing experience.




Normal image        With red color augmentation

## Anti-Glare Screen

The ASUS Anti-Glare Screen uses a rough matte surface to dissipate reflected light, making it easier for you to see what's onscreen and reducing eye fatigue in the process. The panel effectively reduces reflections and glare caused by natural or artificial light.



## Ergonomic Design

ASUS monitors feature a smart ergonomic design that offers full tilt, pivot, swivel and height adjustments to ensure that you can achieve a more natural and comfortable viewing position.



**Height Adjustment**



**Tilt**



**Pivot**

**Swivel**



| | Eye Care Plus Techhology | Eye Care Techhology |
|---|---|---|
| Blue Light Filter | | ● |
| Adjustable Blue Light Filter | ● | |
| Flicker Free | ● | ● |
| Rest Reminder | ● | |
| Color Augmentation mode | ● | |
| Anti-glare | ● | ● |
| Ergonomic design | ● | ● |

## Useful health tips



# How MOBA mode works?

Be ahead of the game



Enhance the color of health bars of you and your opponents and leave the back ground color , so you could respond proactively at the same time and being the first to destroy large structure/base defended by opposing team



PLAINTIFF'S EXHIBIT

117

APR 18, 2022 | WRITTEN BY:WHITSON GORDON

# SETTINGS GUIDE: HOW TO SET UP YOUR GAMING MONITOR

Articles: GUIDES

Article Tags:

---



Your PC's monitor is a portal to another world, the window to every game you play. It's easy to get caught up in the specs of your PC and the power of your graphics card, but your display is just as important in determining the final image that reaches your eyeballs—so it's important to set it up properly. Here are all the settings you should tweak when you unbox your new gaming display.

# First: Adjust the physical

Once you've put your monitor together and set it on the desk, you'll want to get the stand set to its optimal height and angle. This isn't just for ergonomics (though that's a big part of it)— viewing angles can affect the colors on screen, so you want to make sure the screen is in the best spot for your eyes to accurately interpret the display's color and contrast. If the display is too high or too low, or at a strange angle, the colors may shift or look washed out.

Ideally, you should adjust the height of your monitor so that the top is near or just above eye level. Most ROG monitors support height adjustment (save for a few large format and portable displays where it wouldn't make sense), and this is crucial for a good experience. There's no reason you should have to deal with a monitor that only has tilt support, forcing you to stack it on a bunch of books for proper ergonomics.

Next, adjust the display's tilt so that you're looking at the screen straight on. Try to avoid direct sunlight from windows if you can, though monitors with a high brightness spec (over 300 nits) can help overcome this glare—more on adjusting brightness in a bit.

Finally, ROG monitors also come with cable management built into the stand, so you can keep cables tucked away and out of sight for a super clean battlestation. Again, don't settle for lesser monitors that force your cables into a messy rat's nest. Oh, and use DisplayPort if at all possible—in most cases, it'll support the best resolutions and refresh rates your monitor has to offer, while HDMI may be more limited on certain displays.

# Pick Your Preset



ASUS and ROG monitors have a number of presets built-in that determine the contrast, color, and vibrancy of the image on screen. Which one you choose will depend on your goals: do you want colors accurate to the original mastering of the game? Do you want an image that really "pops" with vivid colors? Or do you want a competitive advantage over your opponents above all else? The answer may vary from person to person and even game to game, so don't be afraid to play with different settings as you explore different titles.

To adjust your monitor's settings, press the settings button, usually located on the back, side, or bottom of your monitor. You'll see an overlay pop up on the bottom of your screen, called the on-screen display (or OSD), which you can navigate with those same buttons. Almost all ROG monitors have a joystick-style control, though, which is much easier to use: you can move it left, right, up, and down to navigate these menus, and press inward on it to select. You'll find the picture presets under the GameVisual category.

Racing is often a great setting to try, even if you aren't playing a racing game—it offers vibrant colors, especially on monitors with a wide color gamut, and has low input lag right out of the box. Many wide gamut monitors also have an sRGB mode, which clamps the colors into a narrower space. sRGB mode is less vibrant, but the colors will actually be more accurate to the game's original design, since games are mastered in this color space (unless you're playing in HDR). This mode is also ideal for content creation, so you know how your photos or video will appear on other displays.

Other settings are designed to suit certain types of games. The MOBA preset enhances the colors of your opponents' health and mana bars, while FPS offers higher contrast to enhance visibility of your enemies. If you like to tweak, you can alternatively go with User mode and adjust the R-G-B white balance by eye, or with a colorimeter.

Once you've picked your base preset, you can adjust the brightness setting to fit your room's needs—low brightness will be fine at night (and offer deeper, darker blacks), but during the day you may need higher levels to overcome sunlight. If your monitor has a Local Dimming or Variable Backlight setting, like our ROG Swift PG32UQX (https://rog.asus.com/us/monitors/32-to-34-inches/rog-swift-pg32uqx-model/), you're in for a real treat. This allows the backlight to dim down in different zones across the display, allowing for deeper blacks and brighter whites for an image that truly "pops". You can adjust this setting to taste as well—different settings allow for more aggressive dimming and thus deeper blacks, so play with it in-game to see what you like best. Other settings like contrast can usually be left alone, but if a preset isn't quite where you want it to be, you can dial it in to your exact preferences.

All of these settings apply to gaming in standard dynamic range, or SDR. If your monitor is capable of HDR, it should automatically kick in to a separate HDR mode when the monitor detects an HDR signal. Some games require you to flip the "Enable HDR" switch in Windows' HDR settings first, then enable it in game, while other games will do it automatically when you enable HDR in the game's settings. (And a third subset of games support Windows 11's new Auto HDR feature (https://rog.asus.com/articles/guides/how-to-enable-auto-hdr/), which requires Windows' HDR setting to be flipped on.) If you aren't sure whether you're playing in HDR, launch the game in question, turn HDR on, and open your monitor's settings—it should say "HDR" somewhere in the OSD if it's detecting an HDR signal.

# Set your refresh rate



Every frame counts when you're trying to get the jump on your enemy. So if you're rocking a high-refresh 144Hz, 240Hz, or even 360hz monitor, make sure you're getting every frame you paid for. To start, if your monitor has a refresh rate overclocking setting, like the blazing 270Hz on the ROG XG27AQM (https://rog.asus.com/us/monitors/27-to-31-5-inches/rog-strix-xg27aqm-model/), be sure to turn it on for the highest refresh rates. (Again, DisplayPort may be necessary to make the most of this feature.) If you don't enable this overclocking feature in your monitor's OSD, that top-end refresh rate won't appear in Windows' settings to select.

Next, right-click on the desktop and open Windows' Display Settings. Scroll down to Advanced Display Settings and select your monitor from the dropdown at the top (if it isn't selected already). Further down this page, you should see a dropdown marked Refresh Rate–click that, and make sure it's set as high as it will go. The higher your refresh rate, the smoother motion will appear in-game, and the quicker you'll see enemies emerge from cover.

If your display supports Adaptive Sync, you'll want to enable this as well to reduce screen tearing. From your monitor's OSD, find the G-SYNC or FreeSync option and make sure it's turned on. Then, open your graphics driver's options to enable it there as well. If you have an NVIDIA graphics card, right-click the desktop and choose NVIDIA Control Panel, choose Set Up G-SYNC, and check the "Enable" box at the top of the window. Make sure the correct display is selected and, if it's a G-SYNC compatible display (rather than a display with a G-SYNC chip in it), select the "Enable settings for the selected display model" box before clicking Apply. If you have an AMD graphics card, right-click the desktop and select AMD Radeon Software. Click the gear icon in the upper-right corner, choose the Display tab, and set Radeon FreeSync to Enabled.

# Put 'er in Overdrive



Not to be confused with the refresh rate or input lag of a monitor, response time determines how fast a display can shift from one color or shade to another. Certain transitions may take longer than others, which can result in "ghosting," or a blurry trail behind moving objects. Certain panel types have faster response times than others—IPS panels tend to be faster than VA panels, with ROG's "Fast IPS" panels being insanely quick, offering lightning-fast response times to match their high refresh rates of 240Hz and beyond.

You can further improve a panel's native response time, however, with the Overdrive setting. As its name suggests, this "overdrives" the pixels to result in faster response times for clearer, smoother motion, which is crucial in fast-paced combat. You don't necessarily want to just set it to its highest setting and call it a day, though. While lower settings can result in a bit more ghosting, setting it too high can cause "overshoot," which can cause inverse ghosting, or a colored trail behind moving objects.

Picking the right overdrive setting is a delicate balance between these two forces, and much of it is personal preference, or may vary from game to game. You may find that the image looks best to you with a higher or lower Overdrive setting than the monitor comes with out of the box, or than your friend uses. You might even find one overdrive setting is better for high framerate gaming, while another is better for low framerate gaming. Our Variable Overdrive feature, available on certain monitors, takes this into account and adjusts your monitor's overdrive based on the framerate of your game.

The Blur Busters UFO Ghosting Test (https://www.testufo.com/ghosting) can help you dial in the right setting for you—put that on your screen and flip between overdrive options to see its effect. At the end of the day, though, real gaming content is the final decider of which setting you use, so find a dark scene and test it there as well.

# Enable extra features that put you on top



Finally, ROG monitors come with a number of extras designed to give you a competitive advantage over your opponents. Dark Boost, for example, does it exactly what it sounds like: it boosts near-black levels so you can more clearly see enemies hiding in the shadows, so you can strike before they do.

Under GamePlus, you'll also find a Crosshair option, which lets you overlay a crosshair on the screen—useful for training in titles that don't give you an in-game crosshair. (Some may consider this cheating in actual matches, though, so be careful!) You can also enable a timer that lets you track your target game rate in real-time or turn-based strategy games, and see an FPS counter to ensure everything is running smoothly without framerate dips.

Many ROG and TUF monitors support our Extreme Low Motion Blur technology, or ELMB. ELMB inserts black frames in between the frames of your content to reduce motion blur even further, allowing for an extremely clear view of your enemy's position. On many monitors, you may have to disable Adaptive Sync for ELMB to become available, though many premium monitors like the ROG Swift PG329Q (https://rog.asus.com/us/monitors/32-to-34-inches/rog-swift-pg329q-model/) support ELMB Sync. ELMB Sync allows you to use both ELMB and Adaptive Sync at the same time, which is crucial for competitive gamers who want the benefits of low motion blur technology and variable refresh rate. Don't settle for just one or the other.

Speaking of competitive gaming, a few of our esports-focused monitors, like the QHD 240Hz ROG Swift PG279QM (https://rog.asus.com/ch-en/monitors/27-to-31-5-inches/rog-swift-pg279qm-model/), even include NVIDIA's Reflex Latency Analyzer (https://www.nvidia.com/en-us/geforce/news/reflex-latency-analyzer-360hz-g-sync-monitors/). By plugging your mouse and keyboard into the monitor, you can actually measure the button-to-pixel delay of your entire setup, allowing you to dial in the right monitor and in-game settings for minimum input lag.

Finally, don't forget to cap it all off with some sick RGB effects. If your monitor has RGB capabilities, you'll find some basic settings in the monitor's OSD that allow you to choose a color or pattern, and potentially even adjust the speed of the animation. However, by plugging your monitor into your computer using the included USB cable, you'll be able to connect your monitor to Aura Sync through our Armoury Crate software, allowing you to sync up your monitor's RGB with other Aura compatible components and peripherals—like your ROG motherboard (https://rog.asus.com/us/motherboards-group/), ROG graphics card (https://rog.asus.com/us/graphics-cards-group/), or ROG mouse (https://rog.asus.com/us/mice-mouse-pads-group/) and keyboard (https://rog.asus.com/us/keyboards-group/).

# Create shortcuts to your favorite settings



Finally, if you want to adjust any of these settings on-the-fly for different games, you can customize the shortcuts in your monitor's on-screen display. I, for example, have my first shortcut set to GameVisual, so I can change presets with a few clicks depending on the game I'm playing.

To set up shortcuts, open the OSD and find the Shortcut option, if your monitor supports it. It will give you a few slots that you can assign to a number of different features for quick access. Then, when you want to change that setting (in my case, my GameVisual preset), you can just click the corresponding shortcut button on your monitor. Your monitor may also support Customized Settings, allowing you to create a few "profiles" based on your preferences for different games or activities. These are like the built-in GameVisual presets, but contain all your saved and customized settings.

Once you have everything dialed in just right, make sure you save everything as a customized setting—or snap a few photos so you don't forget the ideal configuration—and jump into your games. With the right settings, you'll find that everything looks a bit smoother, clearer, and more vibrant than ever before.

Product

# RELATED ARTICLES



Unbridled gaming power and unlimited versatility: hands-on with the ROG Flow Z13

(https://rog.asus.com/articles/rog-gaming-laptops/unbridled-gaming-power-and-unlimited-versatility-hands-on-with-the-rog-flow-z13/)



Armoury Crate performance modes explained: Silent vs Performance vs Turbo vs Windows

(https://rog.asus.com/articles/guides/armoury-crate-performance-modes-explained-silent-vs-performance-vs-turbo-vs-windows/)



How to customize the AniMe Matrix™ on your ROG laptop, motherboard, keyboard, or headset

(https://rog.asus.com/articles/guides/how-to-customize-the-anime-matrix-on-your-rog-laptop-motherboard-keyboard-or-headset/)

 > ARTICLES (HTTPS://ROG.ASUS.COM/ARTICLES) > GUIDES (HTTPS://ROG.ASUS.COM/ARTICLES/GUIDES)

() > SETTINGS-GUIDE-HOW-TO-SET-UP-YOUR-GAMING-MONITOR (HTTPS://ROG.ASUS.COM/ARTICLES/GUIDES/SETTINGS-GUIDE-HOW-TO-SET-UP-YOUR-GAMING-MONITOR)

ABOUT ROG (HTTPS://ROG.ASUS.COM/ABOUT-ROG/)     HOME (HTTPS://ROG.ASUS.COM/)

NEWSROOM (HTTPS://WWW.ASUS.COM/NEWS/)

ACCESSIBILITY HELP (HTTPS://WWW.ASUS.COM/CONTENT/ACCESSIBILITY-POLICY/)

 Global/English

TERMS OF USE NOTICE (HTTPS://ROG.ASUS.COM/TERMS-OF-NOTICE/OFFICIAL-SITE/)     PRIVACY POLICY (HTTPS://ROG.ASUS.COM/TERMS-OF-NOTICE/PRIVACY_POLICY/)

©ASUSTEK COMPUTER INC. ALL RIGHTS RESERVED.

Suggest to select and visit the website of your location for more relevant products, promotions and events.

**Stay here**    **Switch the website of your location**

 | ProArt       Gaming    Business

**/ISUS** Mobile   Laptops   Displays / Desktops   Motherboards / Components   Networking / IoT / Servers   Accessories   Support

# News

ASUS ▼

# ASUS Republic of Gamers Announces Partnership with ESPN at EXP Esports Gaming Series

2019/07/11
ROG is providing tournament-ready gaming equipment as the official hardware sponsor

**FREMONT, USA, July 11, 2019** ASUS Republic of Gamers (ROG) today announced it will be the official hardware sponsor of EXP, an esports gaming series created by ESPN. This series exemplifies ESPN's commitment to expanding their esports coverage across all platforms and content types to better serve every kind of sports fan.

The EXP summer tournaments kick off July 11 with a Pro-Am Apex Legends Exhibition that will feature players from across the gaming community, from influencers and fans to celebrities and esports champions. Following it up is the EXP Invitational – Apex Legends at X Games Minneapolis on August 2 and 3, where 20 of the best Apex Legends squads will fight for a $150,000 prize pool.

ROG is proud to have sponsored ESPN's inaugural EXP event in May 2019 at the Collegiate Esports Championship and will continue supporting and supplying competition-level gaming hardware for both of the upcoming tournaments. Tournament participants will compete on ROG Strix GL12CX gaming desktops and ROG Swift PG248Q gaming monitors provided by ASUS.

"We're thrilled to have ROG as a key sponsor of our first-ever EXP esports event series," said Kevin Lopes, director of business development, ESPN. "Together, we're able to serve both the athletes and fans with a unique and high quality playing and viewing experience, and we look forward to continue doing so for the next two events at The ESPYS and X Games."

Elevating esports

The upcoming events underscore both ROG and ESPN's dedication to bringing professional esports to a wider platform. These tournaments will be available to watch live on multiple digital platforms, including the ESPN app. A tape-delayed show focused on key moments and storylines will air across ESPN and ABC linear networks after each event, making this a solid first step in familiarizing mainstream audiences with pro gaming.

In sponsoring events such as PAX, Dreamhack, and ESL One, and this EXP series, ROG has worked to elevate every cross-section of the games industry, from developers to streamers to pro athletes.

"Competitive gaming is a passion at ROG," said Vivian Lien, Global Head of Marketing for the Gaming Systems Business Group. "We were founded in order to innovate and create elite equipment for serious gamers. Our hardware is engineered to compete at the top level, and there is no better place to see it put to the test than at a tournament of upcoming and established esports champions."



PLAINTIFF'S EXHIBIT 118

## Gaming excellence

Tournament participants in the upcoming EXP series will play on ROG gear designed for competitive high-FPS gaming.

The Strix GL12CX is a liquid-cooled and factory-overclocked gaming desktop engineered to give competitors a serious edge in battle. Developed specifically for tournament play, its case features a hot-swap SSD bay hidden behind a magnetic front cover. These are useful at esports events, since players often store their games and profiles on 2.5" SSDs. With the hot-swap bay, organizers can easily remove and insert SSDs without ever lifting a screwdriver or rebooting the system.

This gaming machine is equipped with the latest NVIDIA® GeForce RTX™ 2070 GPU, powerful enough to deliver the huge, triple-digit frame rates required for pro-level play. Competitors will immerse themselves in the action on a blazing fast ROG Swift PG248Q monitor. This high-refresh gaming panel features an overclockable 180Hz refresh rate and NVIDIA® G-SYNC, which reduces stuttering and eliminates tearing. It also has an ultra-responsive 1ms grey-to-grey response time, which means enemies and other targets will be rendered clearly without any ghosting or blurring.

Game casters and commentators will follow the action on new Strix SCAR III gaming laptops, which represents the top tier of portable esports gaming. Released in Spring 2019, the Strix SCAR III was the world's first gaming laptop to offer 240Hz gaming panels for both 15 and 17-inch options. Slim bezels frame the display, giving casters a more immersive and in-depth view of the game. Equipped with a powerful NVIDIA® GeForce RTX™ 2070, the Strix SCAR III delivers silky smooth visuals at any speed of play. The SCAR III also features a latest generation 9th Gen Intel® Core™ CPU, a blazing fast M.2 NVMe PCIe® SSD, and up to 32GB of RAM, so that content creators can spectate, take notes, participate in stream chats, and more all at the same time.

## Let the games begin

The upcoming EXP tournaments are a major step forward in making esports a must-see, mainstream sporting event. ROG is excited to help bring esports to a wider stage with ESPN, the leading multinational, multimedia sports entertainment entity.

Tune in to the events live online and on the ESPN app. The EXP Apex Legends Pro-Am Presented by The Real Cost will be held the day following The 2019 ESPYS, July 11, and the EXP Invitational – Apex Legends at X Games Minneapolis is on August 2 and 3.

**Shop and Learn**

**Mobile**

Phones

Accessories

**Laptops**

For Home

For Work

For Creators

For Students

For Gaming

Workstations

Accessories

**Motherboards / Components**

Motherboards

Graphics Cards

Gaming Cases

Cooling

Power Supply Units

Sound Cards

Wired Networking

Intelligent Robots

AIoT & Industrial Solutions

Servers

Smart Home

**Accessories**

Keyboards

Mice and Mouse Pads

**Learn More**

Asus Design Center

ASUSPRO

Automotive Solutions

**Support**

Check Repair Status

Find Service Locations

**About Us**

About ASUS

News

Investor Relations

About CSR for global

Press Room

ASUSTOR Inc.

ASUS Cloud Corporation

UniMax Electronics Inc.

**Community**

| | | | |
|---|---|---|---|
| Accessories | Optical Drives | Headsets and Audio | Product Registration |
| Displays / Desktops | Data Storage | Streaming Kits | Email Us |
| Monitors | External Graphics Docks | Apparel Bags and Gear | Call Us |
| Projectors | Networking / IoT / Servers | Cases and Protection | Security Advisory |
| All-in-One PCs | WiFi Routers | Adapters and Chargers | ASUS Support Videos |
| Tower PCs | Whole Home Mesh WiFi System | Docks Dongles and Cable | MyASUS |
| Gaming Tower PCs | | Power Banks | |
| Mini PCs | | Controller | |
| | | Gimbal | |
| | | Display Accessories | |

Terms of Use Notice  |  Privacy Policy  |  ©ASUSTeK Computer Inc. All rights reserved.                     ⊕ Global / English



PLAINTIFF'S EXHIBIT 125

Hello
Select your address

Electronics

Hello, Sign in
Account &

All　Best Sellers　Amazon Basics　Customer Service　New Releases　Amazon Explore　Prime　Today's Deals

Computers　Laptops　Desktops　Monitors　Tablets　Computer Accessories　PC Components　PC Gaming　Deals

VIOTEK Reaper RFI25CBA 25 Inch Extreme Gaming 144hz Monitor – Low Lag 1ms MPRT Frameless FHD 1080p IP...

731
$199.99 ✓prime

Sponsored

Electronics › Computers & Accessories › Monitors

## ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Gaming Monitor

Visit the ASUS Store

5,176 ratings

| 1000+ answered questions

**-16%** $235⁰⁰

List Price: ~~$279.00~~ ⓘ

& FREE Returns

Get $50 off instantly: Pay $185.00 upon approval for the Amazon Rewards Visa Card.

Available at a lower price from other sellers that may not offer free Prime shipping.

Style: **24" FHD 1ms 144…**

| 24" FHD 1ms 144Hz Height… |

| 23.8" IPS FHD 1ms 165Hz FreeSync… |

| 24.5" FHD 0.5ms 165Hz G-SYNC… |

| 24.5" IPS 1ms 144Hz G-SYNC… |

| Series | VG248QE |
| Brand | ASUS |
| Mounting Type | VESA Compatibility - Mountable: 100 x 100 mm |
| Color | Black |
| Hardware | HDMI |

**Buy new:**
$235⁰⁰

& FREE Returns

FREE delivery **Friday, May 27**

Or fastest delivery **Tuesday, May 24**. Order within **10 hrs 28 mins**

Select delivery location

Only 12 left in stock - order soon.

Qty: 1

Add to Cart

Buy Now

🔒 Secure transaction

Ships from　Amazon
Sold by　Better Buy Deal (S...
Packaging　Shows what's insi...

Details

Return policy: Eligible for Return, Refund or Replacement within 30 days of receipt

Support: Free Amazon tech support included

prime

**Enjoy fast, FREE delivery, exclusive deals and award-winning movies & TV shows with Prime**

Try Prime and start saving today with Fast, FREE Delivery

Add a Protection Plan:

☐ 4-Year Protection for $44.99

☐ 3-Year Protection for $33.99

Add an Accessory:

**Interface**

## About this item

- Ultra smooth action with 144 Hertz rapid refresh rate and 1ms (GTG) response time; Display Colors 16.7M; Color Temperature Selection 4 Modes
- Ergonomically designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall mount capability for comfortable viewing position
- A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment
- Built in 2W stereo speakers for an immersive home entertainment experience; Compliance and Standards BSMI, CB, CCC, CE, C Tick, ErP, FCC, Gost R, J MOSS, PSE, RoHS, UL/cUL, VCCI, WEEE, WHQL (Windows 8, Windows 7)
- Featuring Display Port, Dual link DVI D, and HDMI ports for multi device connections
- Full HD 1920x1080, 80,000,000:1 ASUS Smart Contrast Ratio, and 350 cd/m² of brightness for like like visuals

Compare with similar items

New & Used (20) from $199.00 & FREE Shipping

## There is a newer model of this item:



ASUS VG248QG 24" G-Sync Gaming Monitor 165Hz 1080p 0.5ms Eye Care with DP HDMI DVI
$189.00

(9,420)
In Stock.



Roll over image to zoom in

☐ Microsoft 365 Family | Premium Offic...    $89.99

☐ Save $30 at checkout | Adobe Acroba...    $178.88

☐ Save 68% on McAfee Total Protection 3 D...    $24.99

☐ PC Game Pass: 3 Month Membership [...    $24.29

☐ Add a gift receipt for easy returns

### Save with Used - Very Good
$188.⁹⁹

$13.04 delivery: **June 1 - 6**

Ships from: MacLuvin
Sold by: MacLuvin

Add to List

New & Used (20) from
$199.00 **& FREE Shipping**

### Other Sellers on Amazon

$195.90    [Add to Cart]
+ $38.02 shipping
Sold by: M-X-C Tech

$233.92    [Add to Cart]
**& FREE Shipping**
Sold by: Maximus PRIME - Fast Shipping (S/N Recorded)

$204.00    [Add to Cart]
+ $29.92 shipping
Sold by: Sparkdeals

Have one to sell?

[Sell on Amazon]

$20 off coupon



Z-Edge 32-inch Curv...
$289.99 ✓prime

...Monitor

...C 24-inch Curved...
...460
$179.99 ✓prime

Sponsored

Sponsored



## Buy it with



**Total price:** $502.98

Add all three to Cart

Some of these items ship sooner than the others. Show details

- ✅ **This item:** ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Gaming Monitor   $235.00
- ✅ SAMSUNG 970 EVO Plus SSD 2TB - M.2 NVMe Interface Internal Solid State Drive with V-NAND Technology (MZ-V7...   $219.99
- ✅ Seagate BarraCuda 2TB Internal Hard Drive HDD – 3.5 Inch SATA 6Gb/s 7200 RPM 256MB Cache 3.5-Inch – Frustrat...   $47.99

## Products related to this item

Page 1 of 188

Sponsored ⓘ

   

| | | | |
|---|---|---|---|
| INNOCN 24 Inch Computer Monitor 2560 x 1440P 2K QHD USB Type-C Power Delivery... | Dell G3223D 31.5-inch Quad-HD Gaming Monitor, 2560 x 1440 Pixels at 165Hz, 1ms... | Dell P2719H 27-inch Full HD Monitor - 1920 x 1080 at 60Hz, 5ms (Fast) Gray-to-Gray ... | Dell 240Hz Gaming Monitor 24.5 Inch Full HD Monitor with IPS Technology, Antiglare ... |
| | 18 | 1 | 643 |
| $294.99 | $499.99 | $349.99 | $312.62 |

## More from frequently bought brands

Page 1 of 26

Sponsored ⓘ

    

| | | | | |
|---|---|---|---|---|
| Dell G3223D 31.5-inch Quad-HD Gaming Monitor, 2560 x 1440 Pixels at 165Hz, 1ms... | Dell P2719H 27-inch Full HD Monitor - 1920 x 1080 at 60Hz, 5ms (Fast) Gray-to-Gray ... | Dell 240Hz Gaming Monitor 24.5 Inch Full HD Monitor with IPS Technology, Antiglare ... | ASUS VG245H 24 inchFull HD 1080p 1ms Dual HDMI Eye Care Console Gaming... | Dell Curved Gaming Monitor 34 Inch Curv Monitor with 144Hz Refresh Rate, WQHD ... |
| 18 | 1 | 643 | 5,395 | 502 |
| $499.99 | $349.99 | $312.62 | $299.99 | $449.99 |

## Important information

### Legal Disclaimer

Item is New and Never Opened. Box Has Damage

## Compare with similar items

   

|  | This item ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Gaming Monitor | BenQ ZOWIE XL2411P 24 Inch 144Hz Gaming Monitor, 1080P 1ms, Black eQualizer and Color Vibrance for Competitive Edge | Alienware 25 Gaming Monitor - AW2518H NVIDIA G-Sync 240Hz Refresh 1ms response time | ASUS VG278QR 27" Gaming Monitor 165Hz Full HD (1920 x 1080) 0.5ms G-SYNC Eye Care DisplayPort HDMI DVI |
|---|---|---|---|---|
|  | Add to Cart | Add to Cart | Add to Cart | Add to Cart |
| Customer Rating | (5176) | (4701) | (673) | (5391) |
| Price | $235.00 | $358.95 | $499.99 | $219.00 |
| Sold By | Better Buy Deal (S/N Recorded) | JMEGoods | Happy Ranger | Amazon.com |
| Aspect Ratio | 1.78:1 | 16:9 | 16:9 | 16:9 |
| Display Resolution Maximum | 1920 x 1080 | 1920x1080 pixels | 1920 x 1080 pixels | 1920 x 1080 pixels |
| Screen Size | 24 inches | 24 inches | 25 inches | 27 inches |
| Display Type | LED | LCD | LCD | W-LED |
| Item Dimensions | 22.42 x 9.1 x 19.68 inches | 8.74 x 22.44 x 16.97 inches | 21.88 x 10.57 x 20.56 inches | 24.37 x 14.8 x 8.31 inches |
| Item Weight | 12.13 lbs | 13.01 lbs | 14.57 lbs | 12.35 lbs |
| Mounting Type | VESA Compatibility - Mountable: 100 x 100 mm | Wall Mount | VESA Compatibility - Mountable: Yes | VESA Compatibility - Mountable: 100 x 100mm |
| Refresh Rate | 144 hertz | 144 hertz | 240 hertz | 165 hertz |
| Size | 24-Inch | 24" | — | 27" 1080P 165Hz |

# Videos

Page 1 of 3

## Videos for this product



**Customer Review:** Not bad!

Kas



**Customer Review:** Fuzzy pixels

Devin

## Videos for related products



ASUS VG245H 24 inch 1080p Gaming Monitor with dual HDMI

5after12



Computer M Everything y

I Teched Up

Upload your video

# Customer questions & answers

> green

| All | Product Information | Customer Q&A's | **Customer Reviews** |

**green vertical line appears**
By Gt on October 27, 2016
…Green vertical line is on my screen. I wish i would have went with the ben q. see more

**stuck green pixel in center of screen**
By Paul on February 9, 2020
Just bought this monitor and on day 2 there is a stuck green pixel in the center of the screen

**Red blue and green lines.**
By David Pugh on September 11, 2015
Just got mine today and there are two green lines, one red line and one blue line running vertically down the left side.… see more

**Stuck green pixel after 1 month.**
By Not A Printer Fan on September 24, 2014
Stuck green pixel in the center of the screen after 1 month of light use.

**some bleeding and got a stuck green pixel right in …**
By 4fuch on March 15, 2018
some bleeding and got a stuck green pixel right in the middle but its alright i guess worth the frames

**Good monitor, came with a bad DVI cable**
By Amazon Customer on September 30, 2017
…I love this monitor, however i was not pleased with the base product, it came with a faulty dvi cable which displayed flashing green dots all over the,screen, after buying a new dvi cable the green dots are gone.… see more

**Vertical green line and other irreparable screen errors after two months.**
By Nick Broadway on December 16, 2021
That's pretty much all there is to say. Stay away see more

**Stuck/Dead Pixel**
By Adam Orsatti on June 3, 2016
After setting up the color profiles, the monitor looked really good until I noticed a stuck/dead green pixel when I went to launch a game.… see more

**This is truly the worst experience and life of a monitor I have every …**
By Cyber Carebear on April 5, 2017
I've had this monitor for about one month and today it already has developed a green line down the right side of the screen, dead pixels. This is truly the worst experience and life of a monitor I have every received. see less

**Do not buy this monitor!**
By Justin Purdy on July 26, 2014
This product deserve less than a star, after receiving my product it had a green "stuck" pixel.… see more

**DO NOT BUY, I purchase this one on January …**
By Gtek on April 25, 2017
…I realized green line TOP of the screen, dead pixels. It was just one, now i see 2 :( see more

**Stuck Pixel**
By yuki on August 9, 2015
I stuck pixel in center of display, bright green stuck pixel.… see more

**ASUS > AMAZON**
By KYLER HOLLAND on December 29, 2014
Great monitor but it was shipped with a stuck lime green pixel.… see more

**Stuck pixels out of the box and ASUS won't replace it**
By X on December 21, 2017
…I will not and am returning it, the green dot is smack dab in the middle of the screen and very annoying. see more

**Great monitor, really see my PC Hardware showing it's true power.**
By J.R. on December 22, 2014
…then Contrast to 70 because 80 is too much & colors like white & grey don't look so good so 70 is the sweet spot. also change Saturation to 60 which make green,well green & red red.… see more

### Love it WITH these tweaks

By cam on November 25, 2015

At first i was wasnt sure how to setup the monitor correctly but after a bit of searching i found these settings work best.

Asus VG248QE Calibration Settings

Standard

• Contrast- 80

• Brightness -35

• Tracefree - 80

Color Temp

User

• RGB

Red 96 / Green 94 / Blue 88

Also i downloaded ICC profiles for windows (color profiles) that are made specifically for this monitor. They can be found here.

https://www.reddit.com/r/pcmasterrace/comments/3c8fpi/the_old_thread_for_just_bought_a_glorious_asus/  see less

### One blue pixel otherwise solid monitor for 144hz

By Miscer on November 11, 2016

…If the pixel is green than it is dead I believe. Had the monitor for about 6months and still haven't bothered to run the fix.…

see more

### Tom's Hardware recommended OSD settings for the Asus VG248QE

By Bryce on November 25, 2015

The colors are very vibrant, but do require some tweaking if you want to have the full experience out of the potential this monitor gives.

I'd suggest either:

Tom's Hardware recommended OSD settings for the Asus VG248QE.

Asus VG248QE Calibration Settings Value

Splendid Mode Standard

Contrast 80

Brightness 35

Color Temp User

RGB Red 96 / Green 94 / Blue 88

Or

PC Monitors TEST OSD settings for the Asus VG248QE.

Asus VG248QE Calibration Settings Value

Splendid Mode Theater Mode

Sharpness 40 (eliminates some minor fringing on text – also use ClearType)

Contrast 43 (default contrast in this preset gives major shade crushing)

Brightness 54 (according to preferences and lighting)

Color Temp User

RGB Red 100 / Green 95 / Blue 93

PC Monitors recommended OSD settings for the Asus VG248QE. (with the ICC profile loaded)

Or

Asus VG248QE Calibration Settings Value

Splendid Mode Standard Mode

Contrast 75

Brightness 24 (gave 160 cd/m2 on our unit, adjust as required)

Color Temp User

RGB Red 100 / Green 90 / Blue 89

All it really is, is a matter of preference. But hey, you may like the default colors out of packaging!

Now moving on to Hertz. Don't listen to people who say going from 60 to 144hz makes no difference, or little difference. Those are the people who don't know what they're talking about, but you do need the rig to push the 60 fps wall. And yes, if you are wondering, going from 120hz from 144hz does make quite the significant difference, at least in my personal opinion.

To conclude this review

-144hz is a very nice touch

-Colors are vibrant with some fine tuning

-The adjustable stand is pretty neat too :3  see less

### Defective, but nice enough.

By Elliott on February 9, 2016

…Blue-green lines going down left side of the monitor. Definitely a hardware issue.…  see more

### The gaming feature with the scope is quite nice and other options to modify the color of the ...

By Blandford on February 25, 2015

The monitor provides that solid 24" of screen space that is definitely richer in color and contrast than my 7 year old Asus monitor. Unlike last time though, this monitor has a white pixel stuck between green and red off center to the upper right quadrant. The gaming feature with the scope is quite nice and other options to modify the color of the screen, input, and

other UI elements are very sturdy as well as buttons to modify them are sturdy and responsive.
Adjustable monitor stand with rotating base, adjustable height, and tilt allow for plenty of customization. Going to give it 3 stars but definitely would have hit a 4-5 if not for the white pixel. Prefer not to RMA it, quality control is so important (have to pay shipping, wait, return shipping, all that nonsense) see less

Customers also asked

| Does this monitor have G-SYNC? | Does this monitor have Gsync? | Does this come with a display port? |

| G-Sync or FreeSync compatible? | Does it come with a DisplayPort? |

## Product Description

Product Description

Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time.

Amazon.com

Clear Out the Chaos Featuring a 144Hz refresh rate, and 1ms response time, the 24-inch VG248QE LED Full HD monitor delivers the best performance for fluid gaming and movie playback. Now with GamePlus, keep track of game times with the built-in timer function overlay and also enable a crosshair onscreen.

### Key Features
- **24-inch Full HD LED-backlit 144Hz display 1920x1080**for brilliant HD-quality visuals in both 2D and 3D
- **GamePlus**displays a crosshair overlay and in-game timers to enhance your gaming experience
- **144Hz refresh rate and 1ms Trace Free II Technology**for smooth motion playback for movies and games
- **80,000,000:1 ASUS Smart Contrast Ratio**delivers the darkest blacks and brightest whites for true-to-life images
- **Full height, tilt, and swivel adjustments**for the most versatile 3D monitor to provide the most comfort
- **DisplayPort, Dual-link DVI-D, and HDMI ports**for multi device connectivity

### Features

**Play as fast as you can**
The ASUS VG248QE monitor shortens the time it takes for rendered frames to display on the screen. Lower monitor latency improves the signal processing between your system and monitor for quicker response time. The 144Hz rapid refresh rate speeds up the frames per second to deliver ultra-smooth motion in even the most chaotic action scenes. The response time is also reduced to 1ms to eliminate tracers by controlling voltage levels when driving liquid crystals thus ensuring fluid and clear video playback—more than twice the frame rates of standard LCDs.

**ASUS GamePlus—get the edge in your game**
The VG248QE monitor features the exclusive GamePlus hotkey with crosshair overlay and timer functions. Select from four different crosshairs to suit your gaming environment, and keep track of spawn and build times with the on-screen timer.

**Expand your visual horizons**
The VG248QE monitor features extensive connectivity options including DisplayPort, HDMI, and Dual-link DVI. An ergonomically-designed stand with tilt, swivel, pivot, and height adjustments make the VG248QE an ideal choice for a multi-display gaming set-up. With 3D enabled*, experience the ultimate in immersive gaming with NVIDIA 3D surround.

**3D Playback**
The VG248QE monitor delivers the finest 3D gaming experience*. NVIDIA 3D LightBoost Technology increases the brightness of the LED backlight for better 3D with zero increase in total energy consumption. And with over 700—and growing—3D Vision ready game titles already available, enjoy your extensive game, 3D Blu-ray movies and YouTube 3D playback support. See everything in a new dimension.

**Relax, we got you covered**
Should something happen to your VG248QE, rest assured, it comes with a 3-year system and panel warranty to protect it from the unfortunate. For even greater convenience, ASUS Rapid Replacement cross-shipping sends you a replacement unit as soon as the defective unit is in the mail—shortening your waiting time.

### What's in the box
- ASUS VG248QE LED Full HD Monitor
- Dual-link DVI Cable
- Audio Cord
- Power Cord
- Quick Starter Guide
- Warranty Information Card

### Specifications

**Display Panel Type**
Wide Screen 24.0"(61.0cm) 16:9

**Color Saturation** 72%(NTSC) **Panel Backlight / Type**
WLED/ TN

**True Resolution**1920x1080 **Full HD 1080P** Yes **Pixel Pitch** 0.2768mm **Brightness(Max)** 350 cd/㎡ **ASUS Smart Contrast Ratio (ASCR)**
80,000,000:1

**Viewing Angle (CR≧10)**
170°(H)/160°(V)

**Response Time**
1ms (Gray to Gray)

**Display Colors**
16.7

**SPLENDID Video Preset Modes** 6 Modes **Skin-Tone Selection**
3 Modes

**Color Temperature Selection** 4 Modes **GamePlus (modes)**
Yes (Aim point/Timer)

**Audio Features Stereo Speakers** 2W x 2 Stereo RMS **Convenient Hotkey**
SPLENDID Video Preset Mode Selection

Brightness Adjustment

Input Selection

GamePlus

**Signal Input**
HDMI , DisplayPort, Dual-link DVI-D (support NVIDIA 3D Vision)

**PC Audio Input** 3.5mm Mini-Jack **AV Audio Input** HDMI, DisplayPort **Earphone jack**
3.5mm Mini-Jack (for HDMI & DisplayPort Only)

**Digital Signal Frequency**
30~140 KHz(H)/ 50~144 Hz(V)

**Power Consumption Typical** <45
**Power Saving Mode**
<0.5W

**Power Off Mode** <0.5W **Voltage**
100-240V, 50/60Hz

**Chassis Colors** Black **Tilt** +15°~ -5° **Swivel** Yes **Pivot** Yes **Height Adjustment** Yes **VESA Wall Mounting** 100x100mm **Security Kensington lock** Yes **Phys. Dimension with Stand (W x H x  D)** 569.4 x 499.9x231mm / 22.4 x 19.7 x 9.1 inches **Phys. Dimension without Stand (W x H x D)**
569.4 x 340.4 x 57.3mm (for VESA Wall Mount) / 22.4 x 13.4 x 2.6 -inches

**Net Weight (Esti. )** 5.5kg / 12.1lbs
All specifications and terms are subject to change without notice. Please check with your supplier for exact offers on selected models. Products may not be available in all markets. Product may not be exactly as shown in photos. (*) 3D playback can only be activated via Dual-link DVI cable connection with a NVIDIA 3D Vision Kit sold separately, a compatible NVIDIA-GPU graphics card, a PC with Microsoft Windows Vista/7 OS, and NVIDIA 3D Vision drivers installed. Moreover, the resolution/timing must be set at 1920x1080@144/120/110/100Hz.

# Have a question?

Find answers in product info, Q&As, reviews

Type your question or keyword

# What's in the box

- LCD monitor - 24"
- DVI cable
- Audio cable

## Product information

### Technical Details                                    Collapse all

Summary

| | |
|---|---|
| Standing screen display size | 24 Inches |
| Max Screen Resolution | 1920 x 1080 |
| Number of USB 2.0 Ports | 2 |

Other Technical Details

### Additional Information

| | |
|---|---|
| Customer Reviews | 5,176 ratings<br>4.7 out of 5 stars |
| Best Sellers Rank | #18,107 in Electronics (See Top 100 in Electronics)<br>#690 in Computer Monitors |

### Warranty & Support

| | |
|---|---|
| Brand | ASUS |
| Series | VG248QE |
| Item model number | VG248QE |
| Hardware Platform | Game_boy_color |
| Operating System | GameBoy Color; |
| Item Weight | 12.1 pounds |
| Product Dimensions | 22.42 x 9.1 x 19.68 inches |
| Item Dimensions LxWxH | 22.42 x 9.1 x 19.68 inches |
| Color | Black |
| Voltage | 220 Volts |
| Batteries | 1 Lithium ion batteries required. |
| Department | Lcd |
| Manufacturer | Asus |
| ASIN | B00B2HH7G0 |
| Is Discontinued By Manufacturer | No |
| Date First Available | January 17, 2013 |

Amazon.com Return Policy: You may return any new computer purchased from Amazon.com that is "dead on arrival," arrives in damaged condition, or is still in unopened boxes, for a full refund within 30 days of purchase. Amazon.com reserves the right to test "dead on arrival" returns and impose a customer fee equal to 15 percent of the product sales price if the customer misrepresents the condition of the product. Any returned computer that is damaged through customer misuse, is missing parts, or is in unsellable condition due to customer tampering will result in the customer being charged a higher restocking fee based on the condition of the product. Amazon.com will not accept returns of any desktop or notebook computer more than 30 days after you receive the shipment. New, used, and refurbished products purchased from Marketplace vendors are subject to the returns policy of the individual vendor.

Product Warranty: For warranty information about this product, please click here [PDF ]

## Feedback

Would you like to **tell us about a lower price?**

---

### From the manufacturer



## ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Gaming Monitor

- Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time
- Full HD 1920x1080, 80,000,000:1 ASUS Smart Contrast Ratio, and 350cd/m² of brightness for like-like visuals
- A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment
- Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections
- Built-in 2W stereo speakers for an immersive home entertainment experience

# Product guides and documents

Specification Sheet (PDF)

Product Documentation (PDF)

User Manual (PDF)

Installation Manual (PDF)

## What's in the box

- LCD monitor - 24"
- DVI cable
- Audio cable

**Explore more from ASUS**

Sponsored ⓘ

    

| | | | | |
|---|---|---|---|---|
| ASUS TUF Gaming Laptop, 15.6" 144Hz FHD IPS, AMD 6-Core Ryzen 5 4600H (Beat i7-9750... | ASUS VG245H 24 inchFull HD 1080p 1ms Dual HDMI Eye Care Console Gaming... | Asus TUF 17.3" 144Hz FHD Gaming Laptop | 11th Generation Core i5-11260H | NVIDIA Ge... | Asus TUF 17.3" 144Hz FHD (1920 x 1080) Gaming Laptop, Intel Tiger Lake Core i5... | ASUS TUF Gaming Laptop 17.3" FHD 14 IPS Display 11th Ger Intel 6-Core i5-112... |
| **$1,035.53** | 5,395 | 21 | 28 | 30 |
| | **$299.99** | **$1,149.99** | **$917.00** | **$1,179.00** |



VIOTEK Reaper RFI25CBA 25 Inch Extreme Gaming 144hz Monitor – Low Lag 1ms MPRT Frameless FHD 1080p IPS 111% sRGB Panel GSYNC FreeSync DP 1.2 HDMI 2.0 USB-C Adjustable Stand — 3 Years Zero Dead Pixels

★★★★½ 731

$199.99 ✓prime

[ Shop now ]

Sponsored

## Customer reviews

### 4.7 out of 5

5,176 global ratings

| | | |
|---|---|---|
| 5 star | | 84% |
| 4 star | | 9% |
| 3 star | | 3% |
| 2 star | | 2% |
| 1 star | | 3% |

### Reviews with images

   

See all customer images

### Read reviews that mention

How customer reviews and ratings work

## By feature

| | |
|---|---|
| Quality of material | 4.7 |
| For gaming | 4.6 |
| Brightness | 4.5 |

See more

## Review this product

Share your thoughts with other customers

Write a customer review

Shop now

Sponsored

| displayport | response time | dead pixels | gaming monitor | dvi cable |
|---|---|---|---|---|
| highly recommend | picture quality | viewing angles | video card | |
| motion blur | icc profile | dual link | bang for your buck | input lag |

Top reviews

## Top reviews from the United States

 Christopher

**AVOID ASUS -- Backlight failed after two months and they will not fix it under warranty.**

Reviewed in the United States on September 6, 2020
Style: 24.5" IPS 1ms 144Hz G-SYNC Height Adjustable **Verified Purchase**

Like most, this monitor was hxc out of the box. Wonderful picture quality, smooth 144hz, 1ms response time. Great for those of us who like to get sweaty or just enjoy some really beautiful gaming.

It was great until the back light failed after about two months. No big deal, it has a three year warranty and I take good care of my stuff. ASUS doesn't care, though. Per their warranty, ANY physical defect will void the warranty. Regardless of the actual issue. Purely cosmetic damage will void it. Further detail below.

After mailing it in for a failed backlight, I received a response that the warranty was void because there was a scratch on the screen. They send over low resolution photos to me of the most insignificant little scratch, you can barely see it. Repair: $185.
I argued that a scratch on the screen could not cause the backlight to fail, and therefore it was

Read more

183 people found this helpful

Helpful     Report abuse

 Jonathan Rodrigues

**Good for price + color settings to help washout**

Reviewed in the United States on July 19, 2017
Style: 24" FHD 1ms 144Hz Height Adjustable **Verified Purchase**

For those of you that wanted a 144 Hz/1ms delay monitor for a good price, this monitor does the job. Please keep in mind that out of the box it does not come with a display port/DVI-dual link cable, so you will need to buy those as well if you want to reach 144 refresh rate. As other reviews said the monitor does have washed out colors, I used the settings below (courtesy of Reddit) which helped it a lot.

Settings:
-Theater mode
-Contrast = 83
-Saturation = 42
-Color temp = user mode with all three set to 83
-Skin tone = natural
-Sharpness = 50

Read more



716 people found this helpful

Helpful      Report abuse

 Michael Mulcahy

**Best Settings for this monitor in my review.**
Reviewed in the United States on December 4, 2017
Style: 24" FHD 1ms 144Hz Height Adjustable    **Verified Purchase**

Okay, I have had this monitor for a while now. And it took a VERY LONG TIME to be able to get my settings right to make the screen look good. And my comparison was to my old off-brand tv that I also have connected. Out of the box, the monitor will look terrible. It will. The off-brand tv looked way better. I am going to post all of my settings so that it will hopefully help someone else.

The reason I am only giving the monitor 4 stars is the fact that the speakers are completely useless and that was the main reason I chose this monitor. Don't use the speakers on this monitor. They are some of the worst speakers I've ever heard. I bought a nice, THX rated, Logitech speaker set to fix that issue. If they would've decreased the price and took the speakers out, I would've given this monitor 5 stars.

It spins around on its stand for easy adjustment. You can also raise or lower the screen by

Read more

292 people found this helpful

Helpful      Report abuse

---

See all reviews ›

## Top reviews from other countries

Translate all reviews to English

 Ratna Restaurant

**Bad handling of package by delivery agents**
Reviewed in India on October 28, 2020
Style: 24.5" IPS 1ms 144Hz G-SYNC Height Adjustable    **Verified Purchase**

I am decreasing the three stars because the packing got damaged. The shipping agents and the delivery agents are not at all properly handeling the packages properly.

And the original Asus seal was broken and other plastic tape was sticked above it. Thought this was the situation monitor inside and all the cables and accessories were unused and

Read more



20 people found this helpful

Report abuse

 Bernard Lee

**Poor image quality for price**

Reviewed in Canada on January 2, 2020

Style: 24.5" IPS 1ms 144Hz G-SYNC Height Adjustable    **Verified Purchase**

Monitor was compared with a 2016 Acer GN246hl TN panel 144hz display. And a old Dell 24in VA panel 60hz display.

Pros:
1) Response time felt good. Couldn't see any motion blur or mouse tracing. ELMB and 40-60 Trace was tested separately (since you can't have both on), and both felt great for response time.
2) Monitor is very adjustable, nice beefy stand.
3) Came with HDMI and Display port cables

Cons:
1) Out of box color is awful. Looks worst than a TN panel which is quite unfortunate. Greens and yellows appear neon. Takes work to calibrate, both with ICC profiles, monitor settings, and

Read more

12 people found this helpful

Report abuse

 Fernando Saavedra

**Pixel muerto, ademas no es para PS5!!**

Reviewed in Mexico on May 13, 2021

Style: 24.5" IPS 1ms 144Hz G-SYNC Height Adjustable    **Verified Purchase**

ACTUALIZACION:

El mismo dia en que recibi este monitor pude notar un pixel muerto, trate de arreglarlo con herramientas de internet, no funciono. Eso sumado a la decepcion de no poder usar este monitor para jugar con mi PS5 a 120hz, fue la gota que derramo el vaso, lo regrese.

Dhl paso por el ayer.

Actualmente estoy esperando mi dinero.

Compre este monitor porque queria jugar a 120hz en mi PS5 y me di cuenta muy tarde de que no es compatible con la consola para dicha funcionalidad. (La PS5 esta muy limitada en cuanto a compatibilidad con monitores aun despues de su ultima actualizacion)

Read more



7 people found this helpful

Report abuse

Translate review to English

 Amazon Customer

**Poor image quality**

Reviewed in Canada on April 7, 2020

Style: 24.5" IPS 1ms 144Hz G-SYNC Height Adjustable    **Verified Purchase**

The built quality of this monitor is amazing, but the draw back is the image quality. Here are the pros and cons:

Pros:
1) Amazing built quality (looks really professional)

2) Included HDMI and DisplayPort Cable

3) Really thin borders

4) Intuitive menu (to configure brightness, color, etc)

Cons:

1) Smaller texts are really blurry which makes them hard to read

2) Everything looks really saturated (Especially bright green)

3) For the price of the monitor, I would expect better image quality

9 people found this helpful

Report abuse

 Luis G

**Gran monitor aunque algo grande para 1080p**

Reviewed in Mexico on November 6, 2021

Style: 24.5" IPS 1ms 144Hz G-SYNC Height Adjustable    **Verified Purchase**

La verdad que el monitor da una imagen muy buena y los colores son muy buenos, pase de un monitor de 60hz a este de 144hz y la verdad que se nota el cambio clarisimo. En juegos, es una joya la fluidez del mismo y la ventaja competitiva que da es una realidad. Considero que he mejorado contra los 60hz, pero al final del dia depende de uno mismo, aunque mejores herramientas ayudan a llegar a un mejor resultado. El brazo del monitor esta muy bien, no ocupa tanto espacio como otros monitores que usan una forma de V en la base, tiene muchas opciones de acomodarlo, vertical u horizontal, alto o mas cerca al escritorio y rotarlo un poco si es necesario. El unico detalle que no me gustó tanto que a 25", si se nota que ya se esta estirando un poco de mas el full hd, fuera de eso, si te acostumbras, al tiempo ya no lo notas. Las bocinas del monitor estan bien, no son la maravilla pero siendo honestos, para jugar es mucho mejor usar audifonos y es lo que uso el 95% del tiempo. Definitivamente recomendado, no me quejo de mi compra.

3 people found this helpful

Report abuse

Translate review to English

See all reviews ›

**4 stars and above**

Sponsored ⓘ



**Dell 240Hz Gaming Monitor 24.5 Inch Full HD Monitor with IPS Technology, Antiglare ...**
643

$312.62



**Dell Curved Gaming Monitor 34 Inch Curved Monitor with 144Hz Refresh Rate, WQHD...**
502

$449.99



**Z-Edge UG27 27-inch Curved Gaming Monitor 16:9 1920x1080 200/144Hz 1ms...**
221

$229.99

Save $20.00  with coupon



**BenQ MOBIUZ EX3210U 32" 4K IPS White Gaming Monitor, 144Hz 1ms, HDR600, HDMI...**
2,550

$1,099.99



**VIOTEK GFV22CB Ultra-Compact 22-Inch 144Hz Gaming Monitor | 1080P Full-HD 5ms | G-S...**
3,313

$146.99

VIOTEK Reaper RFI25CBA 25 Inch Extreme Gaming 144hz Monitor ...
★★★★½ 731  $199.99  ✓prime

Shop now

Sponsored

Back to top

## Get to Know Us

Careers

Blog

About Amazon

Sustainability

Press Center

Investor Relations

Amazon Devices

Amazon Science

## Make Money with Us

Sell products on Amazon

Sell apps on Amazon

Become an Affiliate

Become a Delivery Driver

Start a package delivery business

Advertise Your Products

Self-Publish with Us

Host an Amazon Hub

› See More Ways to Make Money

## Amazon Payment Products

Amazon Rewards Visa Signature Cards

Amazon Store Card

Amazon Secured Card

Amazon Business Card

Shop with Points

Credit Card Marketplace

Reload Your Balance

Amazon Currency Converter

## Let Us Help You

Amazon and COVID-19

Your Account

Your Orders

Shipping Rates & Policies

Amazon Prime

Returns & Replacements

Manage Your Content and Devices

Amazon Assistant

Help

| English | | United States |

| | | | | | | |
|---|---|---|---|---|---|---|
| Amazon Music<br>Stream millions of songs | Amazon Advertising<br>Find, attract, and engage customers | Amazon Drive<br>Cloud storage from Amazon | 6pm<br>Score deals on fashion brands | AbeBooks<br>Books, art & collectibles | ACX<br>Audiobook Publishing Made Easy | Alexa<br>Actionable Analytics for the Web |
| Sell on Amazon<br>Start a Selling Account | Amazon Business<br>Everything For Your Business | Amazon Fresh<br>Groceries & More Right To Your Door | AmazonGlobal<br>Ship Orders Internationally | Home Services<br>Experienced Pros Happiness Guarantee | Amazon Ignite<br>Sell your original Digital Educational Resources | Amazon Web Services<br>Scalable Cloud Computing Services |
| Audible<br>Listen to Books & Original Audio Performances | Book Depository<br>Books With Free Delivery Worldwide | Box Office Mojo<br>Find Movie Box Office Data | ComiXology<br>Thousands of Digital Comics | DPReview<br>Digital Photography | Fabric<br>Sewing, Quilting & Knitting | Goodreads<br>Book reviews & recommendations |
| IMDb<br>Movies, TV & Celebrities | IMDbPro<br>Get Info Entertainment Professionals Need | Kindle Direct Publishing<br>Indie Digital & Print Publishing Made Easy | Amazon Photos<br>Unlimited Photo Storage Free With Prime | Prime Video Direct<br>Video Distribution Made Easy | Shopbop<br>Designer Fashion Brands | Amazon Warehouse<br>Great Deals on Quality Used Products |
| Whole Foods Market<br>America's Healthiest Grocery Store | Woot!<br>Deals and Shenanigans | Zappos<br>Shoes & Clothing | Ring<br>Smart Home Security Systems | eero WiFi<br>Stream 4K Video in Every Room | Blink<br>Smart Security for Every Home | Neighbors App<br>Real-Time Crime & Safety Alerts |
| | Amazon Subscription Boxes<br>Top subscription boxes – right to your door | PillPack<br>Pharmacy Simplified | Amazon Renewed<br>Like-new products you can trust | | | |

Conditions of Use   Privacy Notice   Interest-Based Ads   © 1996-2022, Amazon.com, Inc. or its affiliates





≡  ▶YouTube          Search                    🔍  🎤                    ⠿  ⋮  👤 SIGN IN

Optimum Tech ✓
614K subscribers                                                          SUBSCRIBE

HOME        VIDEOS        PLAYLISTS        COMMUNITY        CHANNELS        ABOUT        🔍                    ›



   2:31 / 9:17  

## Better Colours for PC Gaming

1,344,510 views • Aug 4, 2021

👍 44K     👎 DISLIKE     ↗ SHARE     ≡+ SAVE     •••

**Optimum Tech** ✓
614K subscribers

SUBSCRIBE

Check prices on Amazon below
Zowie XL2546K: https://geni.us/g435 ✓
Asus PG279QM: https://geni.us/GyUNSBj ✓
LG 27GP850: https://geni.us/gW8YUBe ✓
AOC 24G2: https://geni.us/ra39 ✓
MSI MAG251RX: https://geni.us/Mf1u ✓
LG 27GN950: https://geni.us/vXvNb8 ✓
Colorimeter: https://geni.us/TujzK2t ✓

Eve Spectrum: https://evedevices.com/pages/spectrum ✓

Video gear



PLAINTIFF'S
EXHIBIT
**137**



☰  ▶ YouTube                         🔍  🎤  ⊞  ⋮   [ 👤 SIGN IN ]

https://twitter.com/OptimumTechYT ✅
https://www.instagram.com/alisayed3/ ✅
https://www.twitch.tv/optimum_tech ✅

As an Amazon Associate I earn from qualifying purchases.

SHOW LESS



 **Old Spice**
Ad   www.walmart.com          [ SHOP NOW ]


8:18

**The Best Input Lag Settings You're Not Using**
Optimum Tech ✅
942K views • 1 year ago                                    ⋮


36:12

**Does High FPS make you a better gamer? Ft. Shroud - FINAL ANSWER**
Linus Tech Tips ✅
9.9M views • 2 years ago                                   ⋮


7:04

**Calling All Gamers**
Baltay
Recommended for you
New                                                        ⋮


10:28

**Running Minecraft at MAXIMUM Framerate (overheating edition)**
Nullzee ✅
7.8M views • 10 months ago                                 ⋮


6:34

**Why I Downgraded from 360Hz to 240Hz**
Optimum Tech ✅
837K views • 11 months ago                                 ⋮



**I Tried the Superglide Glass Mouse Skates**
Optimum Tech ✅                                             ⋮

SKIP NAVIGATION





**Reviewing Your Clean AF Gaming Setups!**

Optimum Tech ✓

302K views • 8 months ago

**Mix - Optimum Tech**

YouTube

**Top 5 Aimbot Gaming Mice of 2021**

Optimum Tech ✓

266K views • 5 months ago

**The All WALMART Gaming Setup**

Linus Tech Tips ✓

2M views • 2 weeks ago

**SHOW MORE**

745 Comments          ≡ SORT BY

(•) Add a comment...

🎬   ⚑ Pinned by Optimum Tech

(Optimum Tech ✓)  10 months ago

fresh upload on the gaming channel: https://youtu.be/zYyfl55x38A

Something else to think about when it comes to black equalizer – games where it's probably most
useful are where the enemy player models aren't outlined (CS:GO, Warzone). As opposed to Apex and …

Read more

👍 268   👎   REPLY

⌄  **View 9 replies**

👤  **Valentyn Lyevyentsov** 10 months ago

FLAT is good! What most people associate with flat colours is in fact proper colour-accuracy. If your
…vertised as covering most of the DCI-P3 gammut, it will be great for HDR but not for



SKIP NAVIGATION

≡ ▶ YouTube     🔍   🎤   ⊞   ⋮   👤 SIGN IN

👍 1.2K   👎    REPLY

🔽 View 49 replies



**maximada2003** 10 months ago

I love the content you push out on this channel. Its stuff that nobody else covers. What id really like is for you to cover an in depth piece about aliasing and the methods (of which there are many) to combat it and actually explain things as even today there's many options that people just don't know about.

👍 340   👎    REPLY

🔽 View 6 replies



**Indo Aryan** 10 months ago

Since it's not the default setting I would recommend setting output dynamic range in nvidia control panel to full. it comes under "change resolution".

👍 229   👎    REPLY

🔽 View 4 replies



**Lightningfarron XP** 9 months ago

digital vibrancy is definitely a double edged sword. it makes color stand out more but at the price of making them look oversaturated. if color accuracy is your goal, the first option is definitely better (a color calibrator). for the average person, digital vibrancy if fine as long as you dont crank it up too high. personally, 65% on my gaming monitor is the highest I can comfortably go.

👍 164   👎    REPLY

🔽 View 7 replies



**baeni** 5 months ago

The setting with the most impact to me is definitely under Display > Change resolution - enable "Use NVIDIA color settings" and set the output dynamic reange to "full".

👍 33   👎    REPLY

🔽 View 2 replies



**Jeremiah Guffey** 10 months ago

Decided to boost the vibrance on the Nvidia control panel to +50%, excellent bump in colors and vibrance without washing things out. I use an AOC 32" 1080p 144Hz VA screen.

👍 5   👎    REPLY



**Edgar Mertins Pappa** 10 months ago

For basic and cheap calibration, you can always look for simple calibrating hardware... I got for iRite Color Munki for $35 from ebay, and gets the job done very well. Granted, I don't do

SKIP NAVIGATION



SKIP NAVIGATION

☰ ▶ **YouTube**        🔍 🎤 ▦ ⋮   👤 SIGN IN



**Slade Wilson** 10 months ago

More games should implement hdr seeing how it makes a massive difference while having a tiny performance impact. It's probably one of the best performance to visual impact ratio in a game. Such a shame.

👍 161   👎   REPLY

▼ **View 32 replies**



**Steepcase** 10 months ago

For Radeon users, you can set up custom colors for the games, you just need to open the Radeon Overlay while ingame, or go to your game profile in the driver GUI and activate "Custom Color" and it will only affect that app.

👍 34   👎   REPLY

▼ **View 2 replies**



**Mr Freak** 10 months ago

If you have HDR turned on on your monitor you should definitely increase digital vibrance. Obviously colours won't be accurate anymore but since most "HDR" monitors have really bad hdr colour ranges this will make your movies etc look much better.

👍 2   👎   REPLY



**DirtyDan** 10 months ago (edited)

Nvidia filters are my go too. Sharpening and vibrance set for each game, maybe 5 FPS loss is worth it for not having to go into the display settings before each game to change settings. I'm on a 27 inch Samsung G7

👍 18   👎   REPLY

▼ **View reply**



**rdmendezr** 3 months ago

IMO all "wide gamut" monitors must come with a SRGB clamped mode in the settings, having a proper clamp for this type of monitor allows for MAJOR flexibility & also RADEON's custom color panel per game is much better than Nvidia's (not counting "Nvidia filters" that can kill performance).

👍 👎   REPLY



**KL Ent** 3 months ago

Hi, thanks for this informative video. Could you make a video to clarify NVidia panel graphic settings. For example, clarifications about the RTX settings for upscaling(sharpening) vs downscaling(DSR): these seems to be two opposite features; can sharpening upscaling and DSR work together? And all other settings to maximize the video card for gaming: a balance between best FPS and video quality? …

SKIP NAVIGATION





Franco Santagada · 10 months ago

I just watched this and I must say that adjusting the digital vibrancy to 80 made my monitor look amazing colors really pop thanks for the great tips and keep making awesome videos

👍 10   👎   REPLY



MrDutch1e · 10 months ago

LG ultragear monitors going with fps mode and dropping brightness down (100 by default) and black equalizer to about 70 is perfect. Seems to automatically oversaturate slightly as these monitors don't have a saturation slider. Nice because I can just toggle it on in the quick switch. Tbf the only game it's really needed is warzone tho. Colors are just awful. Also really frustrating the colors in rebirth are far …

Read more

👍 2   👎   REPLY

Leo · 10 months ago (edited)

I use a program called msi dragon center which comes with different color modes and the gaming one is a nice simple one click solution that does a great job - colors are much more vibrant and less flat and even the blacks looks way better . Good luck amigos - free software and  no need to look up reviews or purchase additional componentry . I use the same software across a range of my monitors…

👍   👎   REPLY



Electrious_46 · 3 weeks ago

I just love it when videos are straight to the point, and explain everything clearly

👍   👎   REPLY



mrchillgreen · 10 months ago (edited)

@Optimum Tech

nice video pretty good one actually
There is also a version of an EIZO monitor tool thats pretty awesome and helps tremendously to dail i…

Read more

👍   👎   REPLY



UniQuE TV · 10 months ago (edited)

I set the saturation to 100% for csgo, especially on dust2 it's definitely nevessary, I wish AMD had digital vibrance (only affects the less saturated colors) though instead of saturation (all colors)

👍 6   👎   REPLY

🔽 View reply



Watty · 9 months ago

Great video! I've had a really nice gaming monitor for a year and had no idea what I wasn't taking
    It looks like I'm playing a completely different game!

SKIP NAVIGATION

☰  ▶ YouTube                                      🔍  🎤  ⊞  ⋮  | 👤 SIGN IN |

 **RLA** 8 months ago
Helpful information. Especially the digital vibrance tidbit, I never knew anything about that. Games are so much more colorful now.

👍 1    👎        REPLY

 **Terek Rutherford** 10 months ago
Really like these videos on settings/performance options for your hardware

👍 7    👎        REPLY

 **Bimbom** 9 months ago
I've been calibrating displays for several years using DisplayCal, Xrite i1dp. Sage advice. Color correction is such an insane rabbit hole.

👍    👎        REPLY

 **Digital Cam** 10 months ago
I know this is a bit off topic but here's a video suggestion!! I know people looking to buy laptops, build PC's and even people who are looking at the new M1 macs. Curious what your thought on the whole "death to x86" is and how it plays into Windows 11. Should people be really careful of their hardware selection or should people wait a bit to see what Intel, AMD, and Windows moves are with ARM based…

Read more

👍    👎        REPLY

 **Glenn-André Risvold** 10 months ago
I would love to see the disappearing of the anti glare film on all monitors. It absolutely shatters colors.

👍    👎        REPLY

 **Nathan Dimbleby** 10 months ago
Is there any science that brighter colours, achieved through increasing digital vibrance, make opponents easier to spot?

I've got 20/20 vision and have never had trouble spotting things like a dropped screw or food on the …

👍 21    👎        REPLY

▼ **View reply**

 **Lou Loue** 9 months ago
Also, applying right color profile downloaded from monitor manufacturer is very important.

👍 1    👎        REPLY

**Moonwired** 1 month ago

SKIP NAVIGATION
q saturation in the amd control panel also affect performance? I really like using this



SKIP NAVIGATION



**SuecoFX** 4 months ago

This reminds me, I got my second monitor and tried using it as my main but the colours were just slightly more vivid and it was sooo annoying so I just switched to my old one…

👍 👎  REPLY



**E4RT L3SS** 9 months ago

Epic video. Too bad for me I don't use it anyways since I use that warm filter which I'm pretty sure reduces eyestrain. Atleast I think it does since I get way less headaches for my long ads gaming session

👍 👎  REPLY



**Vitaliy Komissarov** 4 months ago (edited)

Nice and detailed video! 👍 But even this topic is a problem? I mean everyone knows if you prefer TN monitors you have to be ready for dull and dim colors. But you get the fastest response times. I'm running 10 Bit IPS panel and I don't have any problems with colors. All those tweaks and settings will improve a color situation a little bit, but they will not achieve the same wide color gamut as 10 BIT IPS…

👍 👎  REPLY



**Luke Starfield** 9 months ago

if you have geforce overlay there is a setting like this built in it's super easy to use and you won't have to turn it off and back on when you turn on and off your games

👍 👎  REPLY



**Pavel TRG** 6 months ago

Great content! I play CS:GO on the XL 2411K and I'm gonna try your RGB settings for the basic desktop stuff in standard mode.

👍 👎  REPLY



**A.J. Meeker** 10 months ago (edited)

i1 Display Pro and call it a day. If you want color to be correct, calibrate it. Use its tools to get your white point, contrast, and brightness close to perfect through the OSD, then use the xrite software tool to make an ICC profile. This way even if the program or game isn't color managed, your OSD settings will at least be as close to what they should be, and what the game designers were looking at to begin…

👍 1 👎  REPLY

**GPstU** 10 months ago

SKIP NAVIGATION          see your review of the acer nitro/fireguard 390hz with near dyac blur reduction at that



👍 14    👎         REPLY

🔽 **View 2 replies**

  **Mikee** 10 months ago
I've been struggling trying to get my colors right for Valorant in my XL2546K. Thank you for this!

👍 2    👎    REPLY

🔽 **View reply**

  **Xyma Ryai** 10 months ago
bit confused why you didn't mention in game colour and brightness settings, they are very useful to use so that your desktop doesn't look bad but in game you can still get more visibility

👍 7    👎    REPLY

🔽 **View reply**

  **Linus** 1 month ago
I tried upping the vibrance. at first its a huge difference but eventually your eyes adjusts and it will look "the same" basicly. At least thats my experience with changing vibrance. If you then go back to the old one on the same day you notice a huge difference. the game will look really dull but ya. you adjust. Either way i think its no improvement after using it for a while. For videos its cool though.

👍    👎    REPLY

  **Verpal** 10 months ago
==Speaking of color setting, rip for anyone find their white point to be inaccurate. You can calibrate your way out of most thing, everything except white point.==

👍 5    👎    REPLY

  **Youtube Vanced** 10 months ago
Does display cal give you adjustments for the monitor settings?
I use a Spyder 3 which gives a windows profile but that doesn't work in all games.
Id prefer to adjust the monitor to very close then let the profile do any final tweaks.

👍    👎    REPLY

  **Yeltnerb 1** 10 months ago
The brightness & color quality on the PG259QN is also excellent.

👍 1    👎    REPLY

**Angrynerd** 10 months ago

SKIP NAVIGATION



SKIP NAVIGATION

≡   ▶ **YouTube**                                     🔍   🎤   ▦   ⋮   ⬕ **SIGN IN**



**Luis Nussbaum** 10 months ago

my PG279QM just arrived and looked super dull right out the box! thanks to this video colours are popping now

👍 4    👎         REPLY



**dzjuben2** 10 months ago

I'm not entirely sure, but gamma control on amd is called "brightness" instead and it's the first option.

👍   👎         REPLY



**Ian Lamp** 10 months ago

I haven't realized how much I look forward to his videos. Awesome colors man!

👍 8    👎         REPLY



**Miller** 9 months ago

Gotta love how AMD's saturation setting can be set on a game by game basis.

👍 5    👎         REPLY

▼ **View reply**



**Benyamin Lorit** 10 months ago

Honestly, for most people, I'd just leave it as is and not touch any of the display settings. Better set your monitor to its sRGB mode then only adjust colors through the in-game options.

👍 4    👎         REPLY



**Jiří Rohlíček** 10 months ago

So how do you easily switch between gaming profile, color corrected profile and general desktop profile? Is it a specialized software, is it script or does the nvidia remember profile per application? (like when you open premiere, it switches to your color corrected profile)

👍   👎         REPLY



**nv_smpl** 2 weeks ago

Being a user of both, AMD is lowkey better for on the fly adjustments because it's 1 setting you need to change.(saturation) I would set it at 60-75% for better visibility. (don't go overkill with it otherwise it will look bad) NVIDIA does the same thing if not a little better with their specific settings to things. IMO.

👍   👎         REPLY



**AKDragonPC** 10 months ago

Alternatively if you are not an esports gamer and have the space instead of paying more for a "high end" edge-lit LCD "gaming monitor" go for a 48" OLED panel, no need to do any of these tweaks and you get actual perfect black levels (instead of glowing edges and grey with IPS) and great colour

SKIP NAVIGATION





**Matthew Gilbert** 10 months ago

As a 3D designer and a PC gamer, it's mega tricky finding a monitor that is super accurate along with having the necessary gaming options such as >144hz, low G2G ect

👍 👎    REPLY

🔽 **View reply**



**Soap A** 10 months ago

My takeaway from this video, for Nvidia users, bump digital vibrancy to 55%. Good balance, slightly better colors. 80% looks horrible IMO.

👍 6 👎    REPLY

🔽 **View reply**



**TheDarkKratoz** 10 months ago

There's a Vivid Gaming colour profile in Radeon Settings that I use when I'm playing Apex, you can set it up to run per-game!

👍 36 👎    REPLY

🔽 **View reply**



**Phước Lâm** 10 months ago

Nvidia Filter increase input lag so don't do it with CSGO and other comp games. You should mention VibranceGUI too.

👍 👎    REPLY



**tydon19** 10 months ago

FYI, ICC profiles will not work on non color managed application like games 99% it will not work. It depends on the game if it will keep the ICC profiles but, your 1D lut is universally applied.

👍 18 👎    REPLY

🔽 **View 3 replies**



**Zardar** 10 months ago

Ever thought to make an Nvidia Reflex deep analysis? Like Enabled+boosted actually seems to be for older GPUS, when i try it on my 3060, i actually feel more lag than just enabled. And im not the only one. Every optimisation channel seems to be saying the same thing.

👍 9 👎    REPLY

🔽 **View 3 replies**



**VRexG** 9 months ago

...ng called "contrast" on my monitor. wouldn't bumping that up to 80 percent do the same




**blank** 10 months ago (edited)

I always up my colors with Nvidia game filters I change the vibrance, highlights, shadows lower, and turn the exposure is a bit higher, and contrast is up a little bit.

I think its best to use the game filters because each game is different with colors and you can tweak i...

👍 4   👎      REPLY

🔽 View 2 replies


**NEW - KNOWLEDGE** 1 month ago (edited)

I just used the Windows colour filters.   If the colours in some cases seem to strong, I just type CTRL-WINDOWS-C.   To restore the enhanced colours, I just do the same once again.

👍    👎      REPLY


**conyo985** 10 months ago

For me I just use the HDTV calibration videos available in youtube. For me the most important is getting the right black and white levels.

👍    👎      REPLY


**Cavey Möth** 10 months ago

I wish that a DisplayCal calibration could be applied to the display itself, independent of whether a PC, console, or movie player is plugged in. I wish that manufacturers could make it a thing so that professional calibration isn't needed as much.

👍    👎      REPLY

🔽 View 2 replies


**pdrseverance** 10 months ago

I have a weird problem whenever i put my game on stretched or lower resolution, the color gets vibrant just the way i want it but when its native its a normal looking color. Anyone know how to enable this color vibrance on native?

👍    👎      REPLY


**Cousin Roy's Corner** 9 months ago

I have the LG27GP850 for 2 months now and cannot figure out what kind of settings to use. I use it a lot for my daily tutorialyoutubing and movies as well and been tossing up the various Game Mode settings. Tbh, ive been chaning up the different modes for different games. None are perfect. Could you do one video for this monitor please? I've tried messing with the black stabilisers too but man its ...

👍    👎      REPLY

**NiceThaddy** 10 months ago



☰ ▶ YouTube    🔍 🎤 ⠿ ⋮ [ 👤 SIGN IN ]

👍 1  👎        REPLY

🔽 View reply

 **Shashank Menaria** 10 months ago
I have used color calibration in the AMD redeon settings and idk why but if affects the performance / fps negatively.

👍  👎    REPLY

 **Newbie** 3 months ago
you can also set the colours through Razer Cortex and Intel Graphics Command Center

👍  👎    REPLY

 **qu peter** 10 months ago
quick question, should i spend more money on x-rite i1 display pro or save some money and get the spyderx pro. i heard i1 is better and calman didn't list the spyderx pro as one of the supposed device. not a professional in both video editing and photos editing but just want some color accurately on both my monitor and tv.

👍  👎    REPLY

 **BBernard** 10 months ago
I use a colorimeter, such as the Spyder, to color calibrate my monitor for gaming and when editing my wildlife photos.

👍 12  👎    REPLY

🔽 View 2 replies

 **Brooklyn Erickson** 6 months ago
I like how valorant universally became the go to for for benchmarking monitors and peripherals.

👍  👎    REPLY

🔽 View reply

 **John** 4 months ago
digital vibrance made my colours so much brighter! , thank you!

👍  👎    REPLY

 **MichaisN** 10 months ago
I've set Digital Vibrance on 60 on my monitor when Freesync is on, for normal use and single player games. When I disable Freesync when I play CS it automatically switches to Digital Vibrance 100. So Freesync on and off it works like a profile for Digital Vibrance.

SKIP NAVIGATION



**BroOkellee** 8 months ago (edited)

I have the asus rog swift pg259qn and i prefer use this settings : r:82 , g:75 , b:100 and gamma : 2.4 , instead of 6700k temp colors because the white  color is more better with this settings

👍  👎    REPLY

**TheSilviu** 10 months ago

I have one of those spiders. I've bought it for my display, LG 34uc88b, but although it improved all my other monitors, mine was already good, done by eye!

👍 2  👎    REPLY

**Ajstyle48** 9 months ago

Im using this setting from years. Keep it on 65% and forget. Colors looks vibrant and poping.

👍 1  👎    REPLY

**Sheep** 3 months ago

finally, a gamer who knows electronics and how they can help.

👍 1  👎    REPLY

**Julius** 10 months ago

Hey one sec, first of all cheers great video!! But second since your desk layout update I been really fond of your wallpaper, where did you get it from? I would love to use it myself!

👍 4  👎    REPLY

**dapic** 9 months ago

The question is does this hurt the performance ?

👍  👎    REPLY

**John Smith** 10 months ago

I think you should make it clear that the majority of these changes, like the digital vibrancy, are for playing better competitively. Most of the changes you recommend here DESTROY image quality.

👍 4  👎    REPLY

**Deqod** 5 months ago

I love the fps genre but most games are either to big for my PC don't have an aim style I like or are just not fun my favorite fps is bo2 but I can't find any similar games that will match my requirements which sucks

👍  👎    REPLY



SKIP NAVIGATION

≡  ▶YouTube                                        🔍  🎤  ⊞  ⋮  👤 SIGN IN

are the way they are.

I respect the preferences and the competitive edge it can create. However, I firmly believe that we …

Read more

👍 8   👎        REPLY

🔽 View reply


**Silly Me** 10 months ago
i actually prefer the vibrance still at 80 even when watching movies, the colors are just so good and pleasing. going back to 50 makes my eyes hurt and makes any video boring to me

👍   👎     REPLY

🔽 View reply


**Zincx** 10 months ago
Do you think the RGB settings for the Zowie XL2411K will also work well with the Zowie XL2411P? anyone answer if you know

👍 4   👎        REPLY


**Felippe Pires** 10 months ago
What do you think of the Delux M800 with the PMW3335 sensor? Do you think it's a good mouse, do you think it's worth buying?

👍 2   👎        REPLY


**sprtn** 10 months ago
hey I know you own a MAG251RX, is there any chance you've got colour settings for that?

👍   👎     REPLY


**NeoByNature** 10 months ago
Ah yes, the 'crank the saturation' method to highlighting enemies on your display. I thought we were passed that, this is all personal preference and there is no competitive advantage.
The reason why games feel "black/white" after going back is because your eyes have to readjust over time. Same goes for them adjusting to oversaturation after coming from a calibrated panel. There's a …

Read more

👍 1   👎        REPLY


**Trieclipse** 10 months ago
Fantastic video, thanks for the tips!

👍 2   👎        REPLY

SKIP NAVIGATION



REPLY


**Sphyxx** 9 months ago

I have a cheap Asus 144hz from 2019 and I havent adjusted the colors at all and played CS professionally and siege at plat 2 level with only thing holding me back were the teams so idk about the colors I just play the games

REPLY


**Reuben Cobb** 10 months ago

is it possible to do this on a laptop aswell? i have checked and the only obvious thing i can see to change the whiteness of the screen is to use nightlight idk

2   REPLY


**Azekrim** 8 months ago

use reshade in a game it comes with a colourfulness and a vibrance setting

REPLY


**Alex King** 10 months ago

Wouldn't the easier way and way more accurate way is to just to use a colormunkey? Or a calibration system?

REPLY


**Jack Toreto** 10 months ago

Could you do the same video about the lg cx oled ? also keep up the great content !

1   REPLY


**B. Jenet** 10 months ago

In my opinion, better colours matter more in single player/offline games. It's a whole new experience & more attractive.

2   REPLY

▼ View 2 replies


**FBG CrusherCrash** 10 months ago

Hey I was just wondering abt the platform your monitor is standing on. It looks really interesting and was wondering if I could know the name?

REPLY

**M a k o** 10 months ago

Will these adjustment work for VR ? I have the HP G2 and always wondered how to adjust for virtual ...ts. Thanks !

SKIP NAVIGATION



View reply

 **Lakebra and Jonathan** 2 weeks ago

For the xl2411k what is the best brightness and contrast ratio to set please help love your videos keep it up sorry for the late

👍   👎   REPLY

**n** **nonameokay** 7 months ago

I'm surprised people didn't know about digital vibrance if this is what you are going to talk about, that and Colorblind stuff was big in the CS world and other games

👍 1   👎   REPLY

**S** **ShrutikCS** 10 months ago

4:47 what do u recommend for a CRT monitor? I see clipping at 100% vibrance

👍 7   👎   REPLY

**foxrootking** 3 weeks ago

Tip : remove the antiglare from your monitor

👍 1   👎   REPLY

**Saminix7** 1 month ago

Im planing on buying a rx 6600 but without all the colour customizability im considering downgrading to a rtx 3050 or 2060. Should i downgrade or buy a rx 6600?

👍   👎   REPLY

**Dhanar Putra** 5 months ago

I like hi-res audio with accurate bitrate playback and I like accurate display.

👍   👎   REPLY

**D** **D3lzkie** 10 months ago

you lose a lot detail by oversaturing colours but its a preference I guess.

👍   👎   REPLY

**Tenshin** 10 months ago

those gaming clips look so smooth 😳 damn and im sitting here playing apex barely getting 60 fps lol

👍   👎   REPLY

**Maxime Prevot** 10 months ago

SKIP NAVIGATIONmTech could you post your settings on your LG 27GN950



SKIP NAVIGATION

≡ ▶ YouTube         🔍 🎤   ⠿   ⋮   👤 SIGN IN

👍 👎    REPLY



**Benjamin Ratajczak** 9 months ago
I love that you did AMD too! Great Video!

👍 👎    REPLY



**DillyDally21** 10 months ago
I am finally getting my 3080 Ti, and I was wondering if my 9th gen i7-9700k will bottleneck it significantly?

👍 👎    REPLY

▼ **View reply**



**REONHATO ANI** 10 months ago
iam confused between the Asus 280Hz and Zowie XL2546,btw i am a fps player especially csgo and pubg but i need working too so which one should I buy ?

👍 👎    REPLY



**Methysal** 6 months ago
Best settings for asus pg279qm?

I just got it and it already looks amazing but always room for improvement! :D

👍 👎    REPLY



**E Clark** 4 months ago
More vivid color isn't always great.  Makes darks darker and adds a lot of noise to the picture.  I have a thousand dollar Alienware monitor with incredible color but i still use the dell tn panel for shooters.

👍 👎    REPLY



**Teibo** 10 months ago
Hi could you do a video on the best  monitor arm mounts? for an itx gaming rig 🙃

👍 👎    REPLY



**Targetlockon** 10 months ago
Yeah used this before
it helps! Heard of it before in other videos
Black stabilization on for MW (2019) very needed but it's like turning on the gamma too washed out
...
**Read more**

SKIP NAVIGATION

REPLY



Thank you so much, it really really helped me alot

👍  👎      REPLY

**mischbeck** 10 months ago
Where do you store all your monitors and how many do you own?

👍  👎      REPLY

**Joshua Tapia** 10 months ago
Can you drop down your color settings for the eve spectrum please

👍  👎      REPLY

**Reference Home Theater** 10 months ago
I have to recommend against copying white balance settings that someone else has found work with their display. We've tested this on multiple displays over the years, and in all the cases we found that copying settings from someone else made the display less-accurate than using the out of the box mode that was the most accurate by default. There's just too much variance between displays to mak…

👍 2  👎      REPLY

**anki** 9 months ago
can we just appreciate how good he is at valorant

👍 4  👎      REPLY

▼ **View reply**

**SimonThe DSTRYR** 9 months ago
YAY THANK YOU FOR MAKING MY VALORANT NOT LOOK DEPRESSING

👍  👎      REPLY

**Simon Richards** 5 days ago
There's a free tiny windows app called gamma panel that does all this really easily... a mix of contrast and gamma does the trick!

👍  👎      REPLY

**nonyabusiness** 10 months ago
Min 3:00: Nvidia Control Panel
Min 8:00: AMD Radeon Software color panel

👍  👎      REPLY

**Kokusei** 9 months ago
what about using the vibrance settings of the monitor ? isn't it the same ?











≡  ▶ YouTube                    🔍  🎤  ⊞  ⋮   👤 SIGN IN

**R** · ᴺᵒʷᵉʰⁱ ᴶᵒʰⁿ ᴹᵃʳᵗⁱⁿᵉᶻ · ᵐᵒⁿᵗʰˢ ᵃᵍᵒ
Me, a graphic designer who can't stand color inaccuracies and has to always calibrate the monitor's
color profile every 6 months: I'm stuck with pail colors then.

👍  👎     REPLY

**notHim** 10 months ago
I have a Zephyrus g14 and in the armoury crate there is a dedicated fps option so should I try this or
just use the default one

👍  👎     REPLY

**Kit** 10 months ago
I play on the Alienware ultra wide 3440x1440 you reviewed way back! Can anyone hook me up with the
best colors?

👍  👎     REPLY

**scentar** 10 months ago
Ive got one of the worst 144hz 1ms monitors in terms of colors. The Asus Vg248Qe

👍 1  👎     REPLY

**Emon Ahmed** 10 months ago
Can you make a video on msi optix g242 and what will be the best color settings for this monitor?

👍  👎     REPLY

**Cifer Cloud** 5 months ago
I think that 80-100 percent vibrance trend is way too much, its much better to have a good balance like
between 60-70.

👍  👎     REPLY

**Johan Bernal-Ortiz** 6 months ago
Can you alter the sharpness on the Asus PG279QM?

👍  👎     REPLY

**Andi1** 10 months ago
hi man, love your videos, can u pls find me best color settings for benq xl2411p or is it the same as
xl2411k

👍  👎     REPLY

**Cxvalry** 10 months ago
Does anyone have an recommendations for the odyssey g7 can't work out what picture mode to use
SKIP NAVIGATION





 **LeeXy** 9 months ago

For AMD users its called saturation

👍 👎 REPLY

 **Soxxks** 10 months ago

Hey! I just asked about this the other day and now there's a whole video! :D Thanks!

👍 1 👎 REPLY

 **WagboTheAwesome!** 10 months ago

I don't know how but I read this as best coolers for gaming.  😂 Still enjoying the video though 😂

👍 11 👎 REPLY

 **MarkyPaligs** 1 day ago (edited)

I just turn my digital vibrance all the way up, though not recommended for apex legends because you can barely see players through the ring

👍 👎 REPLY

 **Yokina** 4 months ago

I like how over the duration of this video this guy looked different to me because I changed my settings as I was watching LOL

👍 1 👎 REPLY

 **Just Killing Time** 10 months ago

you should try a display port to hdmi cable!

👍 👎 REPLY

 **MASTERB0T GAMING** 8 months ago

@Optimum Tech  RGB COLOR VALUE {R 100/G 98/B 97} OF BENQ 2546K   OR  VALUE RGB 100/99/94 OF BENQ 2546K
     WHICH IS BEST

👍 👎 REPLY

 **ivan horvat** 10 months ago

i miss:) times when fps players were removing textures,light bloom,etc to make game visible and fast as posible...unreal tournament 99 and especially quake 3..reason to buy voodoo5 to have 200fps+ in ut99 with tweaks..same for quake ..in fact i m going to watch one milky quake 3 video....

👍 1 👎 REPLY



≡   ▶ **YouTube**             🔍   🎤   ▦   ⋮   👤 SIGN IN

REPLY



**Alexander Char** 9 months ago

sometimes raising digital vibrance that high for fps games just makes everything look neon and disgusting lol especially in tarkov, completely breaks immersion

👍 👎   REPLY

▼ **View reply**



**Andre Matthiessen** 5 months ago

i need help i bought this new screen and it was 280 euros or somthing about there,,,, well every game i play set in dark enviroments wont allow me to see stuff thats lightly lit up on my screen before which was less expensiv like 80 or so it was good, i saw everything. my new monitor is a curved monitor with 1980 1080 p and 244hz or so but now i got this issue where it wont allow me to see stuff when its …

👍 1 👎   REPLY



**Charlie LM** 10 months ago

Great one! Keep it up!

👍 2 👎   REPLY



**Rustykycs** 10 months ago

Let ur panel heat up for atleast 30min to get the true colors!

👍 👎   REPLY



**Nikolas ashorov** 3 months ago

Color  vibrant in 80 %  made me almost blind  and did the opposite then it intended

👍 👎   REPLY



**MENTRAUZ** 10 months ago

Is there any way to adjust colors on laptop displays that are connected to integrated GPUs ??

👍 👎   REPLY



**Uhuuhuu** 8 months ago

Does digital vib strains eyes a lot, 1 month ago my friend said to crank it up to 100% but now i can't play over 2h max my eyes bleed.Before that i could run 4h

👍 👎   REPLY



**Merrick** 9 months ago

What do you think is the best gaming monitor for sim racing?

👍 👎   REPLY

SKIP NAVIGATION





what are some good 144hz 1440p gaming monitors? preferably cheap

👍    👎    REPLY



**Yasser Ammar** 8 months ago

Is this colours good for content creation and editing?

👍 1    👎    REPLY



**NEV- K.S.N** 9 months ago (edited)

Are any vebsites out there where you can copy the best color settings for Monitors?

👍    👎    REPLY



**Larry** 10 months ago

I'm surprised people havent heard about digital vibrance or vibrance GUI yet in 2021

👍    👎    REPLY



**Kendrick Morales** 2 months ago

Had it failed ?
Asus has a reputation of failing after the warranty expires. I already had one monitor from 2018 fail on me twice. Sent it once for repair
a few months later it gave me those stutter lines. Im tired of spending 800$+ on monitors that wont …

👍    👎    REPLY



**Naiel Alyerime** 10 months ago

Thank you as always!

👍 2    👎    REPLY



**pixel •** 2 months ago

what saturation should I use for intel graphics command center because my nvidia isnt working

👍    👎    REPLY



**Pnowy 11** 9 months ago

been on 100% vibrance constant for like 2 years now, my monitor looking brighter than my future.

👍 2    👎    REPLY

🔽 **View 2 replies**

**C**   **Cyka Blyat** 10 months ago

A single one of those  monitors cost more than my entire setup. I'm too poor for this video.

👍 1    👎    REPLY



REPLY

  **Mat Broomfield** 10 months ago

Vibrant and vivid colours are NOT accurate. TV and monitor manufacturers have known for decades that the average consumer turns the contrast and saturation way too high. That's fine - it's their preference, but it will make for inaccurate colours if you edit photos or videos for other people to see. Alternately, you'll need to adjust for each application.

👍 21    👎    REPLY

▼ View 4 replies

  **hmm** 3 months ago

Thanks mate there is no other videos about this topic 🙂

👍    👎    REPLY

  **GOH jun Yu** 10 months ago

Could you do a review on Gigabyte's G24F 170Hz OC :D

👍    👎    REPLY

  **kURAO** 3 months ago

how can i also use the colour settings in clips??

👍    👎    REPLY

  **guily6669** 9 months ago (edited)

That's the total opposite of my taste, I always try is to make the games the less anime like as possible and hate oversaturated stuff and specially on realistic kind of games makes them look like anime and plastic removing all the real life like visuals :)

...

Read more

👍    👎    REPLY

  **Medsas** 10 months ago

is it better to adjust vibrancy inside the nvidia control panel or through the nvidia overlay freestyle filters?

👍    👎    REPLY

▼ View reply

  **EMANPRIME** 10 months ago

Please make a super duper compact pc with the new 5700G!!!!!!!

SKIP NAVIGATION          REPLY



SKIP NAVIGATION

**adammic** 5 months ago

**meanwhile laptop gamers when he explains the monitor settings** dying inside

👍 1  👎    REPLY

**Bugs Bunny** 7 months ago

is a T.V with a HDMI input can be harmful than a normal regular pc monitor? just asking...

👍  👎    REPLY

**TROI Gaming** 10 months ago

thank you man! great content keep it up :)

👍 2  👎    REPLY

**candra ismail** 10 months ago

can you make tutorial for Intel HD graphic? I use old gaming laptop with external monitor there are no setting in nvidia's control panel

👍  👎    REPLY

**Pikolas GG** 2 months ago

thank you so much my monitor looks so good i play minecraft bedwars and it works perfectly

👍  👎    REPLY

**haiko** 4 months ago

in the color temp how do i get the option to make it 5000 k or 6500 k? i have a lenovo monitor

👍  👎    REPLY

**Syed Ausaf** 9 months ago

Does this settings damage my laptop monitor in the long run?

👍  👎    REPLY

🔽 **View reply**

**Morbidx** 10 months ago

All this is nice, until my eyes start burning up, then I need to activate f.lux and the colors are just useless. Any tips to protect your eyes while gaming?

👍  👎    REPLY

🔽 **View reply**







Optimum Tech ✓
614K subscribers

SUBSCRIBE

HOME    VIDEOS    PLAYLISTS    COMMUNITY    CHANNELS    ABOUT













Sternward Boss 1 year ago
I thought it was a solid 170hz? Is overclocking it bad?
REPLY
View 2 replies

Will Krause 9 months ago
Just bought Asus TUF Gaming VG279. For regular computer use, the font is blurry. I can read it, but it's off. A screenshot viewed on my Macbook Retina
Display looks crystal clear. If I slide it over to this monitor it's blurry. Will the above steps help correct that?
REPLY
View reply

Archeb 4 months ago
I just got this monitor but after installing the ICC profile, it doesn't seem to change anything? The color red to orange still seems over saturated.
REPLY

That One Azir... 4 months ago
I have like a 5mm gap on 3 sides of the monitor even when the bezels are thin. Is this normal? I have the same monitor...
REPLY
View reply

SmayL LA 6 months ago
Hey buddy, I just got me the Asus VG32VQR on Black Friday it was a good deal for $289, so can you please help me with calibration and settings for the
PS5, what should I do and what should I avoid for best experience I most of the time play first person shooter games ( COD , Rainbow6, battlefield) so
what the best settings on the Asus monitor for PS5
REPLY

Ven9eance 3 weeks ago
I picked up the same monitor and I don't know how your settings aren't blinding you... Are your eyes not killing you after an hour of gaming?
REPLY
View reply from MathewTheBest

Paul Kim 3 months ago
Do you have to do this for ps5 or it's just for pc
REPLY

Daniel Santos 11 months ago
3:42 When I add the profile, nothing happens, it doesn't go to the list. Does anyone know why?
2      REPLY

Maxiloco 6 months ago
Nothing happens when i download the icc profile. I literally see 0 difference. Did i do something wrong? Please help
1      REPLY

Impalez 3 months ago
Hello! I have the VG279Q1A version of this monitor and can't find the ICC profile? Any suggestion? Thx
REPLY

ibrahim dandan 4 months ago
where did you get your sccreen background from?
REPLY

Yereem Kone 2 months ago
Does someone know the settings for the Asus vg279q1a? have been looking all day I can't find any.
REPLY

Linus Tech Tips ✓
5.1M views • 1 year ago

The Xbox Series S: Should You ⋮
Buy One?
SpawnPoint ✓
1M views • 8 months ago

Ayesha & Steph Curry SLAM ⋮
DUNK Fast Money! | Celebrity...
FamilyFeud ✓
15M views • 4 years ago

Can 2 Supersonic Legends beat ⋮
4 Grand Champs?
amustycow ✓
1.4M views • 7 months ago

Linus goes into a real girl's ⋮
bedroom - Intel Extreme Tech...
Linus Tech Tips ✓
3.8M views • 5 months ago

Reviewing EVERY iPhone Ever! ⋮
Marques Brownlee ✓
10M views • 8 months ago

Apex Pros Try To Guess Ranks ⋮
From Setup Photos..
NRG Apex Legends ✓
13:07

How I Survived Mr. Beast's ⋮
Minecraft Challenge
FitMC ✓
1.5M views • 2 weeks ago

How do Gaming Mice This Bad ⋮
Even Exist?
Optimum Tech ✓
515K views • 9 months ago

How to Calibrate Your Monitor, ⋮
The Comprehensive Beginner'...
Hardware Unboxed ✓
232K views • 1 year ago

The History of the WORST ⋮
GUNS in Call of Duty...
M3RKMUS1C ✓
484K views • 4 weeks ago

The Scariest Night of My Life. ⋮
Sam and Colby ✓
4.7M views • 6 days ago
New

How to Use Discord - Beginner's ⋮
Guide
Howfinity ✓
665K views • 2 years ago

The Fastest Gaming PC is now ⋮
AMD!
Linus Tech Tips ✓
7.7M views • 1 year ago

Is Full HD enough at 27-inch? ⋮
(1080P vs 1440P 27-inch...
Dawid Does Tech Stuff ✓
2.9M views • 2 years ago























Suggest to select and visit the website of your location for more relevant products, promotions and events.

Stay here

Switch the website of your location

ROG | **ProArt**

Gaming  Business

**/ASUS**    Mobile  Laptops  Displays / Desktops  Motherboards / Components  Networking / IoT / Servers  Accessories  Support  🔍  👤

## PB328Q

**Overview**    Tech Specs    Review    Support

ASUS
PB328Q
Professional
Monitor - 32"
2K WQHD
(2560x1440),
Narrow
Frame,
Ergonomic
Stand,
Flicker free,
Low Blue
Light



- 178°/178° ultra wide-viewing-angle eliminates color shift for excellent visual performance

- Provides 100% sRGB color space with WQHD resolution (2560x1440)

- Eye care features including Flicker free, Low Blue Light, anti-glare & ergonomic adjustment stand

- User-friendly design : super narrow bezel,



☐ Compare

6-axls color adjustment, 5-way OSD navigation joystick, Quick release stand, QuickFit and SplendidPlus functions.





        





"It's been argued that even pro gamers can't perceive or really benefit from numbers above 240 Hz. But even if that's the case, we're happy to see any

The ASUS Republic of Gamers (ROG) brand when it comes to truly building a sub-br





With 26% of the votes, ASUS is once again our readers' favourite gaming monitor brand.

See all >





"It's been argued that even pro gamers can't perceive or really benefit from numbers above 240 Hz. But even if that's the case, we're happy to see any instance of engineers pushing performance into the realm of unnecessar...

The ASUS Republic of Gamers (ROG) brand when it comes to truly building a sub-br





No. 1 in Gaming: Graphic Cards, Motherboards, Monitors, Laptops

Vendor of the year 2019 in the categories: N monitors, chassis and N

See all >

# True, Consistent Color

## True to Life Picture Detail & Colors

PB328Q offers a wide color gamut of 100% sRGB to deliver impresive and lifelike picture quality.



▲ PB328Q with        ▲ Conventional monitor with 16.7
1.07 billion display color      million display color

## 10-bit color for smoother gradations

The PB328Q offers 10-bit display color for over one billion onscreen colors and support 12 bit internal lookup table (LUT), which gives smoother gradations and a more natural transition between hues.



## Wide Viewing angle

178° wide-viewing-angle to minimize the color shift and promise for a better viewing experience also features 100,000,000 ASUS Smart Contrast Ratio for enhanced image contrast.

PB328Q uses a 178° (H)/ 178° (V) ultra-wide viewing angles display.



## See Better and Wider

The PB328Q WQHD monitor equaling four times the resolution of stand 720p sets. It allows users to view greater image detail and do more with an onscreen footprint larger than that of standard displays.



▲ Conventional Monitor with 1920 x 1080
  Shows less detail and spacing with relatively blurry images



▲ ASUS PB328Q 2560 x 1440 WQHD monitor
  View greater detail and spacing with crisp and vivid visuals

## Made for Work and Play

With its WQHD display, you enjoy 77% more desktop space than a full HD screen to spread out your windows and palettes.



▲ **Conventional 1920 x 1080 monitor**
Shows less detail and spacing with less room for work bars on the side. Images are relatively blurrier



▲ **ASUS PB328Q 2560 x 1440 WQHD monitor**
See more detail and spacing with more room for work bars on the side. Images are much more crisp and detailed.



▲ **Conventional 1920 x 1080 monitor**
Can only show two 720p HD videos at the same time



▲ ASUS PB328Q with 2560 x 1440 WQHD Resolution
Show four 720p HD videos at the same time

## 6-axis independent color adjustment

Customized hue and saturation control with 6 color adjustment allows you to adjust six colors (red, green, blue, cyan, magenta and yellow) independently without effecting other colors.



▲ Adjusting the red color balance distorts color of white background

▲ Adjusting the red color balance does not change the white background

## Hassle-free setting

The user-friendly and exclusive intuitive 5-way navigation joystick allows users to do the OSD setting with simple mind – go right, left, up, or down on your OSD menu setting has never been so easy.

PB328Q also features customizable OSD shortcuts through two designated hotkeys for quick address to the 8 most frequently used OSD function.



5-way
Navigation
Key

OSD menu button

Customizable OSD
hotkeys (top to bottom):

1) Close (Exit);
2) Input Select;
3) QuickFit
4) Shortcut 1 (default: brightness);
5) Shortcut 2 (default: low blue light filter);
6) Power

## Picture-in-Picture and Picture-by-Picture

ASUS exclusive innovations Picture-in-Picture (PIP) and Picture-by-Picture (PBP) allows users to view images from different signals in almost anyway they want. PIP and PBP let users view images from different signals and let them switch between the main and PIP source, including audio, easily.



## QuickFit Virtual Scale Function

ASUS included its exclusive QuickFit Virtual Scale Function with the PB328Q , allowing users to preview photos and documents on screen in their actual sizes prior to printing. It can activated via a hotkey on monitor and used as a guide to accurately view and edit photos. Additionally, the PB328Q also comes with a choice of seven different background colors for users to choose from.

Supporting Formats:

- Document: A3, A4, B4, B5, letter

- Photo: 8"x10", 5"x7", 4"x6", 3"x5", 2"x2"

- Grid: Alignment, Centimeters, Inches

## Ergonomic Design

As with most ASUS displays, the PB328Q is VESA-wall mount compliant and comes with a versatile stand with full tilt, swivel, pivot, and height adjustment. A user-friendly Quick Release Stand for hassle-free setting.

## Protect your eyes with ASUS Eye Care technology



## Ultra-low Blue Light Monitor

The TÜV Rheinland-certified ASUS Blue Light Filter protects you from harmful blue light, and you can easily access its four different filter settings via a hotkey. PB328Q has undergone stringent performance tests and has been certified by TÜV Rheinland laboratories, a global provider of technical, safety, and certification services, to be flicker-free and to emit low blue light levels.



Level 1 is ideal for normal web browsing, and gives you excellent color reproduction for lifelike visuals, minimal color shift.



Level 2 is ideal when you're viewing photos and videos, giving you a perfect balance of high image quality.



Level 3 gives you the look of real paper, making it ideal for long hours of reading or word processing.



Level 4 is ideal for environments with dim ambient light.

## Flicker-free Technology

It's time to say goodbye to those tired, strained eyes. PB328Q features TÜV Rheinland-certified ASUS Flicker-Free technology to reduce flicker for a comfortable viewing experience. This technology helps minimize instances of eyestrain and other damaging ailments, especially when you spend long, countless hours in front of a display watching favorite videos.



With Flicker-free Technology          Without Flicker-free Technology



- Products certified by the Federal Communications Commission and Industry Canada will be distributed in the United States and Canada. Please visit the ASUS USA and ASUS Canada websites for information about locally available products.

- All specifications are subject to change without notice. Please check with your supplier for exact offers. Products may not be available in all markets.

- Specifications and features vary by model, and all images are illustrative. Please refer to specification pages for full details.

- PCB color and bundled software versions are subject to change without notice.

- Brand and product names mentioned are trademarks of their respective companies.

- The terms HDMI and HDMI High-Definition Multimedia Interface, and the HDMI Logo are trademarks or registered trademarks of HDMI Licensing Administrator, Inc. in the United States and other countries.

- The actual    transfer speed of USB 3.0, 3.1, 3.2, and/or Type-C will vary depending on many    factors including the processing speed of the host device, file attributes and    other factors related to system configuration and your operating environment.

/ISUS ﹥ Displays / Desktops ﹥ Monitors ﹥ Business ﹥ PB328Q

**Shop and Learn**                                    **Learn More**          **About Us**          **Community**

**Mobile**          Workstations          Wired Networking          Asus Design Center          About ASUS              

Phones          Accessories          Intelligent Robots          ASUSPRO          News

Accessories          **Motherboards / Components**          AIoT & Industrial Solutions          Automotive Solutions          Investor Relations

| Laptops | Motherboards | Servers | | Support | About CSR for global |
| For Home | Graphics Cards | Smart Home | | | Press Room |
| For Work | Gaming Cases | Accessories | | Check Repair Status | ASUSTOR Inc. |
| For Creators | Cooling | Keyboards | | Find Service Locations | ASUS Cloud Corporation |
| For Students | Power Supply Units | Mice and Mouse Pads | | Product Registration | UniMax Electronics Inc. |
| For Gaming | Sound Cards | Headsets and Audio | | Email Us | |
| Accessories | Optical Drives | Streaming Kits | | Call Us | |
| Displays / Desktops | Data Storage | Apparel Bags and Gear | | Security Advisory | |
| Monitors | External Graphics Docks | Cases and Protection | | ASUS Support Videos | |
| Projectors | Networking / IoT / Servers | Adapters and Chargers | | MyASUS | |
| All-in-One PCs | WiFi Routers | Docks Dongles and Cable | | | |
| Tower PCs | Whole Home Mesh WiFi System | Power Banks | | | |
| Gaming Tower PCs | | Controller | | | |
| Mini PCs | | Gimbal | | | |
| | | Display Accessories | | | |

Terms of Use Notice  |  Privacy Policy  |  ©ASUSTeK Computer Inc. All rights reserved.          🌐 Global / English

| ASUSLS | | LSTI | |
|---|---|---|---|
| **Begin** | **End** | **Begin** | **End** |
| 2 | 2 | 201 | 234 |
| 393 | 393 | 3228 | 3237 |
| 412 | 470 | | |
| 487 | 607 | | |
| 801 | 854 | | |
| 857 | 964 | | |
| 984 | 984 | | |



PLAINTIFF'S EXHIBIT
177

| **Other Expert Reports and Related Exhibits** |
|---|

2020-09-02 - Expert Report of Glenn W. Perdue, MBA, CVA, MAFF, CLP

2020-09-02 - Expert Report of Alfred D. Ducharme, PhD. Regarding Infringement of U.S. Patent 6,724,435: ASUSTeK Computer Inc. ("ASUS")

2020-09-23 - Expert Rebuttal Report of Brett L. Reed

2022-05-13 - Expert Report of Alfred D. Ducharme, PhD. Regarding Patented Technology of U.S. Patent 6,724,435: May 13, 2022 ASUSTeK Computer Inc. ("ASUS")

2022-05-23 - Supplemental Expert Rebuttal Report of Brett L. Reed

2022-05-27 - Expert Rebuttal Declaration of David Neal, Ph.D., in Response to the Supplemental Expert Report of Brett L. Reed

| **Depositions and Related Exhibits** |
|---|

2020-12-01 - Deposition of Lee, James

2020-11-30 - Deposition of Lin, Alvin

2020-12-01 - Deposition of Morquecho, Jaime

2022-05-24 - Deposition of Morquecho, Jaime

| **Legal Documents and Related Exhibits** |
|---|

2019-02-20 - Complaint for Patent Infringement

2019-09-03 - Plaintiff's First Amended Complaint for Patent Infringement

2019-11-07 - Plaintiff's First Set of Interrogatories to Defendant ASUSTeK Computer, Inc.

2020-01-24 - Defendants' Responses to Plaintiff's First Set of Interrogatories to Defendant ASUSTeK Computer, Inc. (Nos. 1-10)

2020-02-20 - Plaintiff's Second Set of Interrogatories to Defendant ASUSTeK Computer, Inc.

2020-02-24 - Defendants' Supplemental Responses to Plaintiff's First Set of Interrogatories to Defendant ASUSTeK Computer, Inc. (Nos. 1-10)

2020-03-02 - Defendants' Amended Answer and Counterclaims

2020-03-23 - Defendants' Responses to Plaintiff's Second Set of Interrogatories to Defendant ASUSTeK Computer, Inc. (Nos. 11-15)

2020-07-27 - Plaintiff Lone Star Technological Innovations LLC's Response to ASUSTeK Computer Inc.'s First Set of Interrogatories

2021-05-17 - Lone Star Technological Innovations, LLC v. ASUSTeK Computer, Inc. (Civil Action No. 6:19-cv-59-RWS) - Trial Transcript

2021-05-18 - Lone Star Technological Innovations, LLC v. ASUSTeK Computer, Inc. (Civil Action No. 6:19-cv-59-RWS) - Trial Transcript

2021-05-19 - Lone Star Technological Innovations, LLC v. ASUSTeK Computer, Inc. (Civil Action No. 6:19-cv-59-RWS) - Trial Transcript

2021-05-20 - Lone Star Technological Innovations, LLC v. ASUSTeK Computer, Inc. (Civil Action No. 6:19-cv-59-RWS) - Trial Transcript

2021-05-21 - Lone Star Technological Innovations, LLC v. ASUSTeK Computer, Inc. (Civil Action No. 6:19-cv-59-RWS) - Trial Transcript

2021-05-21 - Verdict Form

2021-06-16 - Defendant ASUSTeK Computer Inc.'s Combined Renewed Motions for Judgement as a Matter of Law, Motions for Remittitur, and Alternative Motions for New Trial

| Legal Documents and Related Exhibits (continued) |
|---|

2022-03-18 - Order
2022-04-01 - Joint Status Report Pursuant to March 18, 2022 Order
2022-04-01 - Proposed Docket Control Order Regarding New Trial on Damages
2022-04-22 - Docket Control Order - New Trial on Damages
2022-05-06 - Defendants' Responses to Plaintiff's Third Set of Interrogatories to Defendant ASUSTeK Computer, Inc. (Nos. 16-19)
2022-05-17 - Plaintiff's Rule 30(b)(6) Notice of Oral and Videotaped Deposition of Defendant ASUSTeK Computer Inc Re: Damages
2022-06-10 - Stipulation of Inclusion of Additional Products to the Accused Products in this Case

| Publicly Available Information/Other |
|---|

2009-12-16 - Intellectual Property Agreement by and among TGT Enterprises LLC, Intel Corporation, Oplus Technologies Inc. and Oplus Technologies Ltd.
2009-12-16 - Stock and Asset Purchase Agreement by and among TGT Enterprises LLC, Intel Corporation and Middlefield Ventures, Inc. (Redacted) [OUTSIDE ATTORNEYS EYES ONLY]
2018 PwC Patent Litigation Study
35 USC § 284
ASUS Display Product Introduction (ASUS 0806)
ASUS24289
ASUSTeK 2021 Q4 Consolidated Financial Statements
ASUSTeK Computer Inc. 2021 Q4 Consolidated Financial Statements
Carnegie Mellon Univ. v. Marvell Tech. Group, Ltd., 807 F.3d 1283, 1304 (Fed. Cir. 2015)
Commonwealth Scientific and Indus. Research Organisation (CSIRO) v. Cisco Systems, Inc., 809 F.3d 1295, 1304 (Fed. Cir. 2015)
Complaint for Patent Infringement, November 15, 2015 - Lone Star Technological Innovations, LLC v. Acer Inc., Civil Action No. 6:15-cv-0973
Complaint for Patent Infringement, August 10, 2018 - Corydoras Technologies, LLC v. ASUSTeK Computer Inc. , Case No. 2:18-cv-00351
Docket Navigator Patent Litigation Special Report – 2020 Year In Review, published January 19, 2021
Elbit Systems Land and C4I Ltd. v. Hughes Network Systems, Case No. 18-1910 (Fed. Cir. June 25, 2019)
Ericsson, Inc. v. D-Link Systems, Inc., 773 F.3d 1201 (Fed. Cir. 2014)
Exmark Manufacturing Company Inc. v. Briggs & Stratton Power Products Group, LLC (Fed. Cir. January 12, 2018)
Gaylord v. United States, 777 F.3d 1363, 1369 (Fed. Cir. 2015)
Laser Dynamics, Inc. v. Quantum Computer, Inc., No. 11-1440 (Fed. Cir. 2012)
Lucent Technologies, Inc. v. Gateway, Inc., 580 F.3d. 1301, 1325, 1326, 1327 (Fed. Cir. 2009)
Memorandum Opinion, In Re: Maxim Integrated Products, Inc. MDL No. 2354, (W.D. Pennsylvania 2015), September 11, 2015.
U.S. Patent No. 6,724,435
U.S. Patent No. 6,122,012
Valuation Services Section 100 – Valuation of a Business, Business Ownership Interest, Security, or Intangible Asset.
Valuing a Business by Pratt, Reilly, and Schweihs.
Vectura Limited v. GlaxoSmithKline LLC, Case No. 2020-1054 (Fed. Cir. November 19, 2020)
VirnetX v. Cisco Sys. Inc., 767 F.3d 1308 (Fed. Cir. 2014)
http://car.france3.mars.free.fr/HD/INA-%2026%20jan%2006/Conf%20CST%20HDMI/HDMI-2/faq.asp.html#:~:text=HDMI%20is%20available%20for%20a,US%240.05)%20per%20unit%20sold
http://cdn.cnetcontent.com/85/dc/85dcffc6-d67b-4890-89ca-ce909498cde7.pdf

| Publicly Available Information/Other (cont'd) |
| --- |

http://www.nacva.com/content.asp?contentid=166#terms_M
https://disruptedlogic.com/2018/03/18/the-psychology-of-color-for-game-development/
https://bit-tech.net/previews/tech/monitors/asus-monitor-pa279q-preview/1/
https://dlcdnets.asus.com/pub/ASUS/LCD%20Monitors/PA328/PA328_English.pdf
https://legacy-assignments.uspto.gov/assignments/assignment-pat-31419-227.pdf
https://newsroom.intel.com/news-releases/intel-announces-intent-to-acquire-oplus-technologies-inc/
https://opencorporates.com/companies/us_tx/0801394625
https://press.asus.com/release.php?id=167#.Ym2adNrMJdg
https://professional.dolby.com/home-entertainment/
https://professional.dolby.com/licensing/licensed-dolby-manufacturers/#Z
https://www.144hzmonitors.com/reviews/asus-pa328q-review/
https://www.acer.com/ac/en/US/content/model/UM.HG0AA.001
https://www.amazon.com/Acer-XV252Q-Zbmiiprx-Zero-Frame-DisplayHDR400/dp/B08R6LSZC9?tag=p00935-20&ascsubtag=06u57WrfhbCwOsQv4C5dii8
https://www.amazon.com/gp/product/B00B2HH7G0/ref=as_li_qf_asin_il_tl?ie=UTF8&tag=psnet-20&creative=9325&linkCode=as2&creativeASIN=B00B2HH7G0&linkId=f74f08449e2eed5cbda10ca0d0285ff7&th=1
https://www.asus.com/Displays-Desktops/Monitors/Business/PB328Q/
https://www.asus.com/Displays-Desktops/Monitors/ProArt/ProArt-Display-PA249Q/
https://www.asus.com/microsite/display/eye_care_technology/
https://www.asus.com/Microsite/ProArtMonitor/experience-calibration.html
https://www.asus.com/news/juymuhbc2dg2mihw/
https://www.asus.com/support/FAQ/1040567/
https://www.asus.com/support/FAQ/1042443/
https://www.asus.com/us/Displays-Desktops/Monitors/All-series/
https://www.asus.com/us/Displays-Desktops/Monitors/ProArt/ProArt-Display-PA328Q/.
https://www.asus.com/us/Monitors/ProArt-Display-PA248QV/
https://www.asus.com/us/site/proart-Professional-Monitors/experience-calibration.html
https://www.cms-lawnow.com/ealerts/2020/01/philips-v-asus-waiving-rights-to-a-frand-licence-does-not-necessarily-avoid-a-five-week?cc_lang=en
https://www.crunchbase.com/acquisition/intel-acquires-oplus-technologies--7bf4a9e1
https://www.haaretz.com/1.4756027.
https://www.mordorintelligence.com/industry-reports/computer-monitor-market
https://www.pcmag.com/lists/best-computer-monitors?gclid=Cj0KCQjwyMiTBhDKARIsAAJ-9VuS92cWNx0qKo92P6hd9OVBoDS5fCpes9UzPy95SwWQTWuj3nARYJgaAgLOEALw_wcB
https://www.philips.com/a-w/about/innovation/ips/ip-licensing.html
https://www.signify.com/b-dam/b2b-li/en_AA/microsites/ips-lighting/Licensees/PDF/ODLI201600707_001-UPD-en_AA_2012PJT02808_LED_Based_Signage_Licensing_Program_20160629.pdf
https://www.signify.com/b-dam/b2b-li/en_AA/microsites/ips-lighting/Licensees/PDF/ODLI201600707_001-UPD-en_AA_Annex_A_Agreement_20160629.pdf
https://www.signify.com/global/our-company/intellectual-property/licensing/led-signage
https://www.statista.com/statistics/260474/global-pc-monitor-shipments-by-vendor/
https://www.walmart.com/ip/ASUS-ROG-Swift-PG35VQ-35-Curved-HDR-Gaming-Monitor-200Hz-3440-x-1440-2ms-G-SYNC-Ultimate-Eye-Care-DisplayPort-HDMI-USB-Aura-Sync-HDR10-DisplayHDR-100/269540050?irgwc=1&sourceid=imp_RYFUq61pxxyIURlyXJ0JCyx0UkGSr-VZuCQqeXY0&veh=aff&wmlspartner=imp_10915&clickid=RYFUq61pxxyIURlyXJ0JCyx0UkGSr-VZuCQqeXY0&sharedid=&affiliates_ad_id=1167790&campaign_id=9383
https://www.witsview.com/2020/07/02/gaming-monitor-shipment-projected-to-grow-37-yoy-in-2020-with-ips-monitors-seeing-noticeably-increased-market-share-says-trendforce
https://www.x-rates.com/average/?from=TWD&to=USD&amount=1
https://www.youtube.com/c/OptimumTech/about
https://www.youtube.com/watch?v=uil0jhgdN8M

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Summary of Damages**
*February 20, 2019 - June 29, 2022*

| | **2019**<br>*(Feb. 20 - Dec. 31)* | **2020** | **2021** | **2022**<br>*(Jan. 1 - May 31)* | **2022E** [2]<br>*(Jun. 1 - Jun. 29)* | **Total**<br>*(Feb. 20, 2019 - Jun. 29, 2022)* |
|---|---|---|---|---|---|---|
| ASUSTeK Units[1] | 1,052,060 | 1,879,540 | 2,039,319 | 823,710 | 158,196 | 5,952,825 |
| Per Unit Rate | $0.70 | $0.70 | $0.70 | $0.70 | $0.70 | |
| **Royalty Damages** | **$736,442** | **$1,315,678** | **$1,427,523** | **$576,597** | **$110,737** | **$4,166,978** |

**Notes and Sources**:

1. Attachment 4A.

2. ASUSTeK units for June 1, 2022 - June 29, 2022 found by holding the first half of 2022 constant and prorating for the applicable number of days in the timeframe.

RESTRICTED - ATTORNEYS' EYES ONLY

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Summary of Damages**
*February 20, 2019 - October 24, 2022*

| | 2019 (Feb. 20 - Dec. 31) | 2020 | 2021 | 2022 (Jan. 1 - May 31) | 2022E [2] (Jun. 1 - Oct. 24) | Total (Feb. 20, 2019 - Oct. 24, 2022) |
|---|---|---|---|---|---|---|
| ASUSTeK Units[1] | 1,052,060 | 1,879,540 | 2,039,319 | 823,710 | 796,435 | **6,591,064** |
| Per Unit Rate | $0.70 | $0.70 | $0.70 | $0.70 | $0.70 | |
| **Royalty Damages** | **$736,442** | **$1,315,678** | **$1,427,523** | **$576,597** | **$557,504** | **$4,613,745** |

<u>**Notes and Sources**</u>:

1. Attachment 4A.

2. ASUSTeK units for June 1, 2022 through October 24, 2022 are calculated by holding the first half of 2022 constant and prorating for the applicable number of days in the timeframe.

RESTRICTED - ATTORNEYS' EYES ONLY

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Summary of Damages**
*June 10, 2019 - June 29, 2022*

| | 2019<br>*(Jun. 10 - Dec. 31)* | 2020 | 2021 | 2022<br>*(Jan. 1 - May 31)* | *2022E* [2]<br>*(Jun. 1 - Jun. 29)* | Total<br>*(Jun. 10, 2019 - Jun. 29, 2022)* |
|---|---|---|---|---|---|---|
| ASUSTeK Units[1] | 684,674 | 1,879,540 | 2,039,319 | 823,710 | 158,196 | **5,585,439** |
| Per Unit Rate | $0.70 | $0.70 | $0.70 | $0.70 | $0.70 | |
| **Royalty Damages** | **$479,272** | **$1,315,678** | **$1,427,523** | **$576,597** | **$110,737** | **$3,909,807** |

**Notes and Sources**:

1. Attachment 4A.

2. ASUSTeK units for June 1, 2022 - June 29, 2022 found by holding the first half of 2022 constant and prorating for the applicable number of days in the timeframe.

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Summary of Damages**
*June 10, 2019 - October 24, 2022*

| | 2019<br>*(Jun. 10 - Dec. 31)* | 2020 | 2021 | 2022<br>*(Jan. 1 - May 31)* | *2022E* [2]<br>*(Jun. 1 - Oct. 24)* | Total<br>*(Jun. 10, 2019 - Oct. 24, 2022)* |
|---|---|---|---|---|---|---|
| ASUSTeK Units[1] | 684,674 | 1,879,540 | 2,039,319 | 823,710 | 796,435 | **6,223,678** |
| Per Unit Rate | $0.70 | $0.70 | $0.70 | $0.70 | $0.70 | |
| **Royalty Damages** | **$479,272** | **$1,315,678** | **$1,427,523** | **$576,597** | **$557,504** | **$4,356,575** |

**Notes and Sources**:

1. Attachment 4A.

2. ASUSTeK units for June 1, 2022 through October 24, 2022 are calculated by holding the first half of 2022 constant and prorating for the applicable number of days in the timeframe.

RESTRICTED - ATTORNEYS' EYES ONLY

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Summary of Net Quantity[1]**
*March 1, 2013 - May 31, 2022*

| Product Family | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BE | | | | | | | 50 | 2,170 | 34,549 | 12,016 | 48,785 |
| C4 | | | 884 | 4,625 | 4,884 | 5,688 | 1,046 | 1,774 | 17 | | 18,918 |
| C6 | | | 1,706 | 3,545 | 7,889 | 5,366 | 6,640 | 5,504 | 37 | | 30,687 |
| CG | | | | | | | 139 | (14) | 3 | | 128 |
| MB | 1,754 | 14,744 | 35,935 | 48,196 | 63,897 | 100,630 | 117,758 | 171,477 | 149,431 | 64,971 | 768,793 |
| MG | | | 4,178 | 28,158 | 39,268 | 29,106 | 26,954 | 35,631 | 9,217 | 310 | 172,822 |
| MK | | | 1 | | | | 1 | | | | 2 |
| ML | (343) | 15 | 26 | | | | 1 | | 1 | | (300) |
| MM | | | | | | | | | | | 0 |
| MS | 55 | 13 | 7 | 1 | | | | | | | 76 |
| MT | (1) | 1 | 2 | | | | | | | | 2 |
| MW | 1 | | | | | | | | | | 1 |
| MX | 21,483 | 72,922 | 97,717 | 85,581 | 54,355 | 33,200 | 15,498 | 10,819 | 5,023 | 2 | 396,600 |
| MZ | | | | | 435 | 1,219 | 4,373 | 5,411 | 12 | | 11,450 |
| PA | 14,035 | 30,318 | 23,652 | 13,201 | 10,130 | 8,670 | 6,642 | 40,197 | 94,662 | 44,566 | 286,073 |
| PB | 12,388 | 57,773 | 78,249 | 75,295 | 59,411 | 46,311 | 33,239 | 19,850 | 148 | (2) | 382,662 |
| PG | 1 | 4,638 | 15,378 | 44,088 | 52,037 | 57,033 | 54,885 | 25,758 | 21,606 | 5,824 | 281,248 |
| PQ | 411 | 1,237 | 553 | | 3 | | 61 | 36 | 47 | 14 | 2,362 |
| PT | | 89 | 31 | 43 | 5 | | 1 | 11 | 52 | | 232 |
| PW | | | | | | | 1 | | | | 1 |
| VA | | | | 1,950 | 13,851 | 20,444 | 17,524 | 232,940 | 288,642 | 186,330 | 761,681 |
| VB | 20,899 | 13,072 | 10,042 | 7,225 | 9,132 | 20,720 | 17,026 | 14,582 | 4,562 | 3,776 | 121,036 |
| VC | | | 7,242 | 26,157 | 19,001 | 14,942 | 7,455 | 104 | 15 | | 74,916 |
| VE | 184,707 | 341,016 | 277,948 | 275,365 | 285,563 | 272,491 | 193,598 | 178,587 | 81,972 | 11,798 | 2,103,045 |
| VG | 24,742 | 71,458 | 90,800 | 128,606 | 204,325 | 292,740 | 312,064 | 649,476 | 881,750 | 253,962 | 2,909,923 |
| VH | 15,783 | 21,729 | 21,749 | 17,591 | 9,264 | | 6 | | 12 | (2) | 86,132 |
| VK | 8,696 | 16,238 | 14,006 | 11,165 | 9,891 | 9,167 | 4,568 | 1,099 | 27 | (2) | 74,855 |
| VL | | | | | | | | 4,809 | 33,551 | 16,077 | 54,437 |
| VN | 40,386 | 114,284 | 72,132 | 54,621 | 40,810 | 40,880 | 37,120 | 25,130 | 10,532 | 2,510 | 438,405 |
| VP | | | 1,512 | 53,746 | 73,945 | 116,200 | 104,473 | 210,800 | 233,256 | 123,978 | 917,910 |
| VS | 248,457 | 553,055 | 460,584 | 402,786 | 379,647 | 325,282 | 178,642 | 155,503 | 72,603 | 28,738 | 2,805,297 |
| VT | | 2,085 | 6,437 | 12,485 | 16,017 | 12,010 | 14,936 | 24,113 | 12,266 | 7,745 | 108,094 |
| VW | 46,806 | 53,614 | 46,033 | 30,413 | 24,482 | 19,543 | 15,381 | 6,752 | 1,587 | 2 | 244,613 |
| VX | 23,647 | 71,423 | 90,630 | 52,316 | 56,257 | 20,596 | 1,286 | 1,083 | 38 | (2) | 317,274 |
| VY | | | | | | | | 1,382 | 30,356 | 19,434 | 51,172 |
| VZ | | | | 7,428 | 45,159 | 41,746 | 26,222 | 23,898 | 29,756 | 24,718 | 198,927 |
| XG | | | | | 1,168 | 13,245 | 21,464 | 30,658 | 43,589 | 16,947 | 127,071 |
| **Total Infringing Units** | **663,907** | **1,439,724** | **1,357,434** | **1,384,587** | **1,480,826** | **1,507,229** | **1,219,054** | **1,879,540** | **2,039,319** | **823,710** | **13,795,330** |

**Notes and Sources:**
1. Attachment 5A.

RESTRICTED - ATTORNEYS' EYES ONLY

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Summary of Net Revenue[1]**
*March 1, 2013 - May 31, 2022*

| Product Family | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BE | | | | | | | $13,300 | $327,467 | $5,135,757 | $2,327,695 | $7,804,219 |
| C4 | | | 149,778 | 617,323 | 666,868 | 758,059 | 146,733 | 227,859 | 1,335 | | 2,567,955 |
| C6 | | | 316,558 | 595,266 | 1,379,894 | 885,991 | 1,113,348 | 987,298 | 2,163 | | 5,280,517 |
| CG | | | | | | | 98,829 | (9,256) | 1,116 | | 90,689 |
| MB | 318,349 | 2,226,862 | 5,511,595 | 7,493,830 | 10,309,637 | 17,044,666 | 21,362,568 | 31,402,335 | 26,697,927 | 11,598,268 | 133,966,038 |
| MG | | | 2,147,403 | 10,442,564 | 12,881,408 | 8,238,764 | 7,497,746 | 7,948,556 | 1,815,551 | 77,102 | 51,049,093 |
| MK | | | 11 | | | | 5 | | | | 17 |
| ML | (5,300) | 1,128 | 1,935 | | | | 7 | | 24 | | (2,206) |
| MM | | | | | | | | | | | 0 |
| MS | 3,570 | 1,380 | 427 | 56 | | | | | | | 5,432 |
| MT | (282) | 124 | 236 | | | | | | | | 78 |
| MW | | | | | | | | | | | 0 |
| MX | 7,001,600 | 18,937,870 | 24,029,122 | 19,065,488 | 13,075,997 | 8,680,298 | 4,202,052 | 3,135,867 | 1,057,187 | 275 | 99,185,753 |
| MZ | | | | | 173,355 | 435,078 | 882,320 | 1,187,477 | 1,590 | | 2,679,819 |
| PA | 7,202,066 | 9,383,079 | 7,961,679 | 5,996,941 | 5,112,737 | 5,191,225 | 3,439,465 | 12,438,419 | 28,860,984 | 14,700,620 | 100,287,215 |
| PB | 9,494,086 | 24,110,472 | 31,197,903 | 26,836,926 | 19,709,968 | 14,261,800 | 9,899,949 | 5,410,996 | 18,914 | (256) | 140,940,758 |
| PG | 142 | 3,234,301 | 10,262,589 | 31,032,909 | 35,250,245 | 38,802,538 | 32,264,598 | 17,822,498 | 20,438,945 | 4,336,346 | 193,445,111 |
| PQ | 2,467,556 | 2,657,363 | 710,444 | | 2,370 | | 215,802 | 126,495 | 156,840 | 49,826 | 6,386,697 |
| PT | | 77,252 | 26,908 | 37,324 | 3,000 | | 868 | 7,940 | 9,150 | | 162,442 |
| PW | | | | | | | 19 | | | | 19 |
| VA | | | | 678,254 | 3,409,558 | 4,251,729 | 3,255,017 | 26,545,362 | 37,680,224 | 27,359,212 | 103,179,355 |
| VB | 2,432,744 | 1,596,382 | 1,304,552 | 780,637 | 949,369 | 1,941,628 | 1,603,346 | 1,399,847 | 442,458 | 302,083 | 12,753,046 |
| VC | | | 1,258,710 | 3,866,813 | 2,720,786 | 2,132,140 | 901,407 | 6,371 | 1,011 | | 10,887,239 |
| VE | 39,930,877 | 50,727,367 | 40,332,186 | 34,844,427 | 34,183,436 | 33,400,207 | 22,803,901 | 19,435,077 | 9,133,202 | 1,396,903 | 286,187,582 |
| VG | 11,220,212 | 18,137,847 | 22,437,971 | 29,702,293 | 43,754,314 | 58,450,608 | 62,760,385 | 137,686,659 | 209,403,648 | 62,647,147 | 656,201,084 |
| VH | 5,869,267 | 3,145,489 | 3,139,506 | 2,089,639 | 1,076,340 | | 27 | | 307 | (48) | 15,320,528 |
| VK | 3,004,369 | 3,020,042 | 2,585,022 | 1,861,394 | 1,658,636 | 1,378,320 | 702,622 | 280,591 | 1,691 | (68) | 14,492,618 |
| VL | | | | | | | | 616,445 | 4,330,993 | 2,198,396 | 7,145,834 |
| VN | 8,834,795 | 20,254,237 | 13,964,962 | 9,243,659 | 7,294,675 | 7,027,214 | 6,357,996 | 4,215,358 | 1,936,485 | 464,082 | 79,593,463 |
| VP | | | 261,279 | 6,909,903 | 9,374,455 | 15,435,936 | 14,184,085 | 27,098,811 | 33,819,535 | 18,841,380 | 125,925,385 |
| VS | 60,648,458 | 76,126,996 | 63,015,054 | 48,449,037 | 42,660,234 | 35,600,127 | 18,669,453 | 15,170,592 | 7,913,597 | 3,476,638 | 371,730,185 |
| VT | | 362,696 | 1,119,622 | 2,186,526 | 2,749,507 | 1,912,526 | 2,463,788 | 4,072,350 | 2,126,933 | 1,589,134 | 18,583,080 |
| VW | 5,821,774 | 5,207,452 | 4,485,757 | 2,722,248 | 2,206,772 | 1,801,686 | 1,473,585 | 728,091 | 202,149 | 180 | 24,649,694 |
| VX | 5,793,773 | 10,765,378 | 13,309,566 | 6,759,862 | 7,361,129 | 2,695,138 | 192,702 | 127,314 | 2,112 | (68) | 47,006,904 |
| VY | | | | | | | | 133,144 | 3,555,266 | 2,794,565 | 6,482,975 |
| VZ | | | | 1,029,264 | 7,149,626 | 5,989,383 | 3,261,118 | 2,725,089 | 4,011,313 | 3,505,740 | 27,671,532 |
| XG | | | | | 496,807 | 5,426,370 | 8,953,595 | 15,434,390 | 25,857,743 | 10,279,806 | 66,448,710 |
| **Total Infringing Revenue** | **$170,038,055** | **$249,973,718** | **$249,530,773** | **$253,242,582** | **$265,611,123** | **$271,741,428** | **$228,720,634** | **$336,689,441** | **$424,616,149** | **$167,944,957** | **$2,618,108,860** |

**Notes and Sources:**
1. Attachment 5B.

RESTRICTED - ATTORNEYS' EYES ONLY

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Summary of Average Selling Price[1]**
*March 1, 2013 - May 31, 2022*

| Product Family | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BE | | | | | | | $266.00 | $150.91 | $148.65 | $193.72 | $159.97 |
| C4 | | | 169.43 | 133.48 | 136.54 | 133.27 | 140.28 | 128.44 | 78.51 | | 135.74 |
| C6 | | | 185.56 | 167.92 | 174.91 | 165.11 | 167.67 | 179.38 | 58.45 | | 172.08 |
| CG | | | | | | | 711.00 | 661.14 | 372.10 | | 708.51 |
| MB | 181.50 | 151.04 | 153.38 | 155.49 | 161.35 | 169.38 | 181.41 | 183.13 | 178.66 | 178.51 | 174.26 |
| MG | | | 513.98 | 370.86 | 328.04 | 283.06 | 278.17 | 223.08 | 196.98 | 248.72 | 295.39 |
| MK | | | 11.25 | | | | 5.30 | | | | 8.28 |
| ML | 15.45 | 75.20 | 74.42 | | | | 7.00 | | 24.00 | | 7.35 |
| MM | | | | | | | | | | | 0.00 |
| MS | 64.90 | 106.15 | 60.93 | 56.00 | | | | | | | 71.48 |
| MT | 282.00 | 124.00 | 117.80 | | | | | | | | 38.80 |
| MW | | | | | | | | | | | 0.00 |
| MX | 325.91 | 259.70 | 245.91 | 222.78 | 240.57 | 261.45 | 271.14 | 289.85 | 210.47 | 137.30 | 250.09 |
| MZ | | | | | 398.52 | 356.91 | 201.77 | 219.46 | 132.48 | | 234.05 |
| PA | 513.15 | 309.49 | 336.62 | 454.28 | 504.71 | 598.76 | 517.84 | 309.44 | 304.88 | 329.86 | 350.57 |
| PB | 766.39 | 417.33 | 398.70 | 356.42 | 331.76 | 307.96 | 297.84 | 272.59 | 127.80 | 127.90 | 368.32 |
| PG | 142.40 | 697.35 | 667.36 | 703.89 | 677.41 | 680.35 | 587.86 | 691.92 | 945.98 | 744.56 | 687.81 |
| PQ | 6,003.79 | 2,148.23 | 1,284.71 | | 790.09 | | 3,537.74 | 3,513.75 | 3,337.03 | 3,559.00 | 2,703.94 |
| PT | | 868.00 | 868.00 | 868.00 | 600.00 | | 868.00 | 721.82 | 175.96 | | 700.18 |
| PW | | | | | | | 19.21 | | | | 19.21 |
| VA | | | | 347.82 | 246.16 | 207.97 | 185.75 | 113.96 | 130.54 | 146.83 | 135.46 |
| VB | 116.40 | 122.12 | 129.91 | 108.05 | 103.96 | 93.71 | 94.17 | 96.00 | 96.99 | 80.00 | 105.37 |
| VC | | | 173.81 | 147.83 | 143.19 | 142.69 | 120.91 | 61.26 | 67.40 | | 145.33 |
| VE | 216.18 | 148.75 | 145.11 | 126.54 | 119.71 | 122.57 | 117.79 | 108.83 | 111.42 | 118.40 | 136.08 |
| VG | 453.49 | 253.83 | 247.11 | 230.96 | 214.14 | 199.67 | 201.11 | 212.00 | 237.49 | 246.68 | 225.50 |
| VH | 371.87 | 144.76 | 144.35 | 118.79 | 116.19 | | 4.56 | | 25.60 | 24.00 | 177.87 |
| VK | 345.49 | 185.99 | 184.57 | 166.72 | 167.69 | 150.36 | 153.81 | 255.31 | 62.63 | 34.20 | 193.61 |
| VL | | | | | | | | 128.19 | 129.09 | 136.74 | 131.27 |
| VN | 218.76 | 177.23 | 193.60 | 169.23 | 178.75 | 171.90 | 171.28 | 167.74 | 183.87 | 184.89 | 181.55 |
| VP | | | 172.80 | 128.57 | 126.78 | 132.84 | 135.77 | 128.55 | 144.99 | 151.97 | 137.19 |
| VS | 244.10 | 137.65 | 136.82 | 120.28 | 112.37 | 109.44 | 104.51 | 97.56 | 109.00 | 120.98 | 132.51 |
| VT | | 173.95 | 173.94 | 175.13 | 171.66 | 159.24 | 164.96 | 168.89 | 173.40 | 205.18 | 171.92 |
| VW | 124.38 | 97.13 | 97.45 | 89.51 | 90.14 | 92.19 | 95.81 | 107.83 | 127.38 | 90.00 | 100.77 |
| VX | 245.01 | 150.73 | 146.86 | 129.21 | 130.85 | 130.86 | 149.85 | 117.56 | 55.59 | 34.20 | 148.16 |
| VY | | | | | | | | 96.34 | 117.12 | 143.80 | 126.69 |
| VZ | | | | 138.57 | 158.32 | 143.47 | 124.37 | 114.03 | 134.81 | 141.83 | 139.10 |
| XG | | | | | 425.35 | 409.69 | 417.14 | 503.44 | 593.22 | 606.59 | 522.93 |
| **Infringing Average Selling Price** | **$256.12** | **$173.63** | **$183.83** | **$182.90** | **$179.37** | **$180.29** | **$187.62** | **$179.13** | **$208.21** | **$203.89** | **$189.78** |

**Notes and Sources:**
1. Average Selling Price = Revenue (Attachment 4B) / Quantity (Attachment 4A).

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Summary of Cost[1]**
*March 1, 2013 - May 31, 2022*

| Product Family | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BE | | | | | | | $9,000 | $259,677 | $4,364,175 | $1,882,959 | $6,515,811 |
| C4 | | | 106,205 | 529,171 | 515,934 | 642,297 | 116,348 | 179,046 | 1,829 | | 2,090,831 |
| C6 | | | 219,946 | 484,323 | 1,034,320 | 678,586 | 834,581 | 679,529 | 4,478 | | 3,935,762 |
| CG | | | | | | | 75,904 | (7,645) | 1,638 | | 69,897 |
| MB | 196,604 | 1,873,255 | 4,672,632 | 5,944,515 | 8,129,388 | 13,826,366 | 17,230,815 | 22,630,922 | 21,972,371 | 9,417,696 | 105,894,564 |
| MG | | | 1,772,402 | 8,339,388 | 10,427,266 | 6,939,124 | 6,425,555 | 6,006,183 | 1,507,682 | 70,272 | 41,487,873 |
| MK | | | 215 | | | | | | | | 215 |
| ML | (51,854) | 2,313 | 4,094 | | | | 157 | | 96 | | (45,194) |
| MM | | | | | | | | | | | 0 |
| MS | 8,787 | 1,973 | 1,170 | 137 | | | | | | | 12,066 |
| MT | (228) | 229 | 458 | | | | | | | | 458 |
| MW | 251 | | | | | | | | | | 251 |
| MX | 4,960,208 | 15,626,443 | 20,360,392 | 15,707,627 | 11,109,686 | 7,625,891 | 3,754,437 | 2,984,263 | 926,908 | 475 | 83,056,330 |
| MZ | | | | | 130,506 | 367,062 | 809,909 | 1,134,902 | 2,863 | | 2,445,243 |
| PA | 3,932,168 | 8,349,047 | 7,041,483 | 4,791,057 | 4,051,416 | 4,177,025 | 2,713,351 | 9,406,513 | 22,871,324 | 11,255,800 | 78,589,185 |
| PB | 3,428,065 | 20,143,606 | 25,061,861 | 21,360,780 | 15,196,684 | 11,164,292 | 7,789,309 | 4,197,601 | 31,397 | (977) | 108,372,618 |
| PG | 333 | 2,758,896 | 8,643,695 | 23,409,052 | 27,048,747 | 31,448,336 | 27,779,288 | 14,003,197 | 16,701,674 | 3,726,070 | 155,519,288 |
| PQ | 934,004 | 2,273,113 | 750,460 | 4,646 | | | 170,800 | 100,800 | 130,410 | 39,200 | 4,403,433 |
| PT | | 58,740 | 20,460 | 28,380 | 3,300 | | 660 | 7,260 | 34,320 | | 153,120 |
| PW | | | | | | | | | | | 0 |
| VA | | | | 448,500 | 2,760,547 | 3,683,474 | 2,701,794 | 20,363,201 | 32,131,793 | 22,639,847 | 84,729,156 |
| VB | 2,059,677 | 1,412,024 | 1,109,533 | 764,261 | 908,757 | 1,871,602 | 1,531,130 | 1,253,592 | 416,384 | 347,402 | 11,674,363 |
| VC | | | 1,029,675 | 3,208,389 | 2,237,732 | 1,744,781 | 873,315 | 13,345 | 2,004 | | 9,109,240 |
| VE | 23,404,440 | 42,782,833 | 33,377,316 | 29,180,415 | 29,278,260 | 28,780,329 | 19,691,374 | 16,089,405 | 8,043,881 | 1,251,350 | 231,879,603 |
| VG | 5,702,630 | 16,227,058 | 19,327,820 | 24,915,476 | 37,384,870 | 49,466,508 | 50,295,403 | 95,409,535 | 175,485,782 | 52,453,121 | 526,668,203 |
| VH | 2,146,431 | 2,777,616 | 2,698,911 | 1,866,650 | 943,086 | | 314 | | 1,535 | (276) | 10,434,267 |
| VK | 1,421,278 | 2,611,782 | 2,158,370 | 1,438,229 | 1,199,814 | 1,031,664 | 522,413 | 188,207 | 3,920 | (202) | 10,575,474 |
| VL | | | | | | | | 501,348 | 3,738,458 | 1,936,801 | 6,176,608 |
| VN | 5,816,520 | 17,381,941 | 11,681,702 | 8,080,128 | 5,896,789 | 6,080,942 | 5,563,984 | 3,440,126 | 1,720,626 | 425,678 | 66,088,436 |
| VP | | | 210,107 | 5,990,801 | 8,256,721 | 13,394,991 | 11,857,568 | 21,808,950 | 29,252,475 | 15,743,225 | 106,514,838 |
| VS | 27,582,334 | 63,797,987 | 52,020,561 | 40,479,741 | 35,729,778 | 30,269,514 | 16,019,702 | 12,739,704 | 6,889,294 | 3,012,297 | 288,540,913 |
| VT | | 312,750 | 888,439 | 1,507,515 | 1,850,285 | 1,228,384 | 1,763,465 | 2,926,509 | 1,767,766 | 1,284,955 | 13,530,067 |
| VW | 4,365,645 | 4,973,451 | 4,212,295 | 2,376,506 | 1,858,708 | 1,518,429 | 1,233,181 | 578,795 | 161,207 | 110 | 21,278,325 |
| VX | 3,431,141 | 8,992,687 | 11,368,279 | 6,034,724 | 5,954,225 | 2,060,135 | 135,190 | 113,803 | 4,044 | (205) | 38,094,023 |
| VY | | | | | | | | 122,585 | 3,039,880 | 2,303,544 | 5,466,009 |
| VZ | | | | 868,272 | 6,074,017 | 5,038,086 | 2,669,914 | 2,093,670 | 3,248,389 | 2,920,113 | 22,912,461 |
| XG | | | | | 420,767 | 4,547,831 | 7,154,410 | 11,288,970 | 20,806,386 | 8,474,835 | 52,693,198 |
| **Total Infringing Cost** | **$89,338,435** | **$212,357,743** | **$208,738,478** | **$207,754,039** | **$218,406,250** | **$227,585,647** | **$189,723,271** | **$250,513,994** | **$355,264,989** | **$139,184,091** | **$2,098,866,936** |

**Notes and Sources:**

1. Attachment 5D.

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Summary of Average Cost per Unit[1]**
*March 1, 2013 - May 31, 2022*

| Product Family | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BE | | | | | | | $180.00 | $119.67 | $126.32 | $156.70 | **$133.56** |
| C4 | | | 120.14 | 114.42 | 105.64 | 112.92 | 111.23 | 100.93 | 107.61 | | **110.52** |
| C6 | | | 128.92 | 136.62 | 131.11 | 126.46 | 125.69 | 123.46 | 121.03 | | **128.26** |
| CG | | | | | | | 546.07 | 546.06 | 546.07 | | **546.07** |
| MB | 112.09 | 127.05 | 130.03 | 123.34 | 127.23 | 137.40 | 146.32 | 131.98 | 147.04 | 144.95 | **137.74** |
| MG | | | 424.22 | 296.16 | 265.54 | 238.41 | 238.39 | 168.57 | 163.58 | 226.68 | **240.06** |
| MK | | | 215.00 | | | | | | | | **107.50** |
| ML | 151.18 | 154.22 | 157.44 | | | | 156.55 | | 96.44 | | **150.65** |
| MM | | | | | | | | | | | **0.00** |
| MS | 159.76 | 151.75 | 167.13 | 136.57 | | | | | | | **158.76** |
| MT | 228.21 | 228.53 | 228.91 | | | | | | | | **229.07** |
| MW | 250.85 | | | | | | | | | | **250.85** |
| MX | 230.89 | 214.29 | 208.36 | 183.54 | 204.39 | 229.70 | 242.25 | 275.84 | 184.53 | 237.36 | **209.42** |
| MZ | | | | | 300.01 | 301.12 | 185.21 | 209.74 | 238.62 | | **213.56** |
| PA | 280.17 | 275.38 | 297.71 | 362.93 | 399.94 | 481.78 | 408.51 | 234.01 | 241.61 | 252.56 | **274.72** |
| PB | 276.72 | 348.67 | 320.28 | 283.69 | 255.79 | 241.07 | 234.34 | 211.47 | 212.14 | 488.28 | **283.21** |
| PG | 333.00 | 594.85 | 562.08 | 530.96 | 519.80 | 551.41 | 506.14 | 543.64 | 773.01 | 639.78 | **552.96** |
| PQ | 2,272.52 | 1,837.60 | 1,357.07 | | 1,548.79 | | 2,800.00 | 2,800.00 | 2,774.68 | 2,800.00 | **1,864.28** |
| PT | | 660.00 | 660.00 | 660.00 | 660.00 | | 660.00 | 660.00 | 660.00 | | **660.00** |
| PW | | | | | | | | | | | **0.00** |
| VA | | | | 230.00 | 199.30 | 180.17 | 154.18 | 87.42 | 111.32 | 121.50 | **111.24** |
| VB | 98.55 | 108.02 | 110.49 | 105.78 | 99.51 | 90.33 | 89.93 | 85.97 | 91.27 | 92.00 | **96.45** |
| VC | | | 142.18 | 122.66 | 117.77 | 116.77 | 117.14 | 128.31 | 133.61 | | **121.59** |
| VE | 126.71 | 125.46 | 120.08 | 105.97 | 102.53 | 105.62 | 101.71 | 90.09 | 98.13 | 106.06 | **110.26** |
| VG | 230.48 | 227.09 | 212.86 | 193.73 | 182.97 | 168.98 | 161.17 | 146.90 | 199.02 | 206.54 | **180.99** |
| VH | 136.00 | 127.83 | 124.09 | 106.11 | 101.80 | | 52.28 | | 127.92 | 137.88 | **121.14** |
| VK | 163.44 | 160.84 | 154.10 | 128.82 | 121.30 | 112.54 | 114.36 | 171.25 | 145.18 | 100.98 | **141.28** |
| VL | | | | | | | | 104.25 | 111.43 | 120.47 | **113.46** |
| VN | 144.02 | 152.09 | 161.95 | 147.93 | 144.49 | 148.75 | 149.89 | 136.89 | 163.37 | 169.59 | **150.75** |
| VP | | | 138.96 | 111.47 | 111.66 | 115.28 | 113.50 | 103.46 | 125.41 | 126.98 | **116.04** |
| VS | 111.01 | 115.36 | 112.94 | 100.50 | 94.11 | 93.06 | 89.67 | 81.93 | 94.89 | 104.82 | **102.86** |
| VT | | 150.00 | 138.02 | 120.75 | 115.52 | 102.28 | 118.07 | 121.37 | 144.12 | 165.91 | **125.17** |
| VW | 93.27 | 92.76 | 91.51 | 78.14 | 75.92 | 77.70 | 80.18 | 85.72 | 101.58 | 55.00 | **86.99** |
| VX | 145.10 | 125.91 | 125.44 | 115.35 | 105.84 | 100.03 | 105.12 | 105.08 | 106.42 | 102.58 | **120.07** |
| VY | | | | | | | | 88.70 | 100.14 | 118.53 | **106.82** |
| VZ | | | | 116.89 | 134.50 | 120.68 | 101.82 | 87.61 | 109.17 | 118.14 | **115.18** |
| XG | | | | | 360.25 | 343.36 | 333.32 | 368.22 | 477.33 | 500.08 | **414.68** |
| **Infringing Cost per Unit** | **$134.56** | **$147.50** | **$153.77** | **$150.05** | **$147.49** | **$151.00** | **$155.63** | **$133.28** | **$174.21** | **$168.97** | **$152.14** |

**Notes and Sources:**
1. Average Cost per Unit = Cost (Attachment 4D) / Quantity (Attachment 4A).

RESTRICTED - ATTORNEYS' EYES ONLY

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Summary of Gross Profit[1]**
*March 1, 2013 - May 31, 2022*

| Product Family | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BE | | | | | | | $4,300 | $67,790 | $771,583 | $444,736 | $1,288,409 |
| C4 | | | 43,573 | 88,152 | 150,934 | 115,761 | 30,385 | 48,813 | (495) | | 477,124 |
| C6 | | | 96,612 | 110,943 | 345,575 | 207,405 | 278,767 | 307,769 | (2,315) | | 1,344,755 |
| CG | | | | | | | 22,925 | (1,611) | (522) | | 20,792 |
| MB | 121,745 | 353,607 | 838,962 | 1,549,315 | 2,180,249 | 3,218,300 | 4,131,754 | 8,771,413 | 4,725,556 | 2,180,572 | 28,071,474 |
| MG | | | 375,000 | 2,103,176 | 2,454,141 | 1,299,640 | 1,072,191 | 1,942,373 | 307,869 | 6,830 | 9,561,220 |
| MK | | | (204) | | | | 5 | | | | (198) |
| ML | 46,553 | (1,185) | (2,159) | | | | (150) | | (72) | | 42,988 |
| MM | | | | | | | | | | | 0 |
| MS | (5,217) | (593) | (743) | (81) | | | | | | | (6,634) |
| MT | (54) | (105) | (222) | | | | | | | | (381) |
| MW | (251) | | | | | | | | | | (251) |
| MX | 2,041,391 | 3,311,427 | 3,668,729 | 3,357,860 | 1,966,311 | 1,054,407 | 447,615 | 151,604 | 130,279 | (200) | 16,129,424 |
| MZ | | | | | 42,849 | 68,016 | 72,411 | 52,574 | (1,274) | | 234,576 |
| PA | 3,269,898 | 1,034,032 | 920,197 | 1,205,883 | 1,061,321 | 1,014,200 | 726,113 | 3,031,906 | 5,989,660 | 3,444,820 | 21,698,029 |
| PB | 6,066,021 | 3,966,866 | 6,136,042 | 5,476,145 | 4,513,284 | 3,097,508 | 2,110,641 | 1,213,395 | (12,483) | 721 | 32,568,140 |
| PG | (191) | 475,405 | 1,618,895 | 7,623,857 | 8,201,498 | 7,354,201 | 4,485,310 | 3,819,301 | 3,737,271 | 610,276 | 37,925,823 |
| PQ | 1,533,552 | 384,250 | (40,016) | | (2,276) | | 45,002 | 25,695 | 26,430 | 10,626 | 1,983,264 |
| PT | | | 18,512 | 6,448 | 8,944 | (300) | 208 | 680 | (25,170) | | 9,322 |
| PW | | | | | | | 19 | | | | 19 |
| VA | | | | 229,754 | 649,010 | 568,254 | 553,223 | 6,182,161 | 5,548,431 | 4,719,365 | 18,450,199 |
| VB | 373,066 | 184,358 | 195,019 | 16,376 | 40,611 | 70,026 | 72,216 | 146,255 | 26,075 | (45,318) | 1,078,683 |
| VC | | | 229,035 | 658,425 | 483,054 | 387,360 | 28,092 | (6,973) | (993) | | 1,777,999 |
| VE | 16,526,437 | 7,944,534 | 6,954,871 | 5,664,012 | 4,905,176 | 4,619,877 | 3,112,527 | 3,345,672 | 1,089,321 | 145,553 | 54,307,980 |
| VG | 5,517,582 | 1,910,789 | 3,110,151 | 4,786,817 | 6,369,444 | 8,984,100 | 12,464,982 | 42,277,124 | 33,917,866 | 10,194,026 | 129,532,881 |
| VH | 3,722,836 | 367,873 | 440,595 | 222,989 | 133,254 | | (286) | | (1,228) | 228 | 4,886,261 |
| VK | 1,583,091 | 408,260 | 426,651 | 423,165 | 458,822 | 346,657 | 180,209 | 92,384 | (2,229) | 134 | 3,917,144 |
| VL | | | | | | | | 115,097 | 592,535 | 261,595 | 969,226 |
| VN | 3,018,275 | 2,872,296 | 2,283,260 | 1,163,531 | 1,397,886 | 946,273 | 794,012 | 775,232 | 215,859 | 38,404 | 13,505,027 |
| VP | | | 51,172 | 919,102 | 1,117,735 | 2,040,945 | 2,326,517 | 5,289,861 | 4,567,060 | 3,098,155 | 19,410,547 |
| VS | 33,066,124 | 12,329,010 | 10,994,493 | 7,969,296 | 6,930,456 | 5,330,612 | 2,649,751 | 2,430,888 | 1,024,303 | 464,341 | 83,189,272 |
| VT | | 49,946 | 231,183 | 679,011 | 899,223 | 684,142 | 700,323 | 1,145,840 | 359,167 | 304,179 | 5,053,013 |
| VW | 1,456,129 | 234,001 | 273,463 | 345,742 | 348,064 | 283,257 | 240,404 | 149,296 | 40,942 | 70 | 3,371,369 |
| VX | 2,362,632 | 1,772,690 | 1,941,287 | 725,138 | 1,406,903 | 635,003 | 57,511 | 13,510 | (1,932) | 137 | 8,912,880 |
| VY | | | | | | | | 10,559 | 515,386 | 491,021 | 1,016,966 |
| VZ | | | | 160,992 | 1,075,610 | 951,297 | 591,203 | 631,419 | 762,924 | 585,626 | 4,759,071 |
| XG | | | | 76,040 | 878,539 | 1,799,185 | 4,145,421 | 5,051,357 | 1,804,971 | | 13,755,512 |
| **Infringing Gross Profit** | **$80,699,621** | **$37,615,975** | **$40,792,295** | **$45,488,544** | **$47,204,873** | **$44,155,781** | **$38,997,362** | **$86,175,447** | **$69,351,160** | **$28,760,866** | **$519,241,924** |

**Notes and Sources:**
1. Gross Profit = Revenue (Attachment 4B) - Cost (Attachment 4D).

RESTRICTED - ATTORNEYS' EYES ONLY

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Summary of Gross Profit Margin[1]**
*March 1, 2013 - May 31, 2022*

| Product Family | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BE | | | | | | | 32.3% | 20.7% | 15.0% | 19.1% | 16.5% |
| C4 | | | 29.1% | 14.3% | 22.6% | 15.3% | 20.7% | 21.4% | -37.1% | | 18.6% |
| C6 | | | 30.5% | 18.6% | 25.0% | 23.4% | 25.0% | 31.2% | -107.1% | | 25.5% |
| CG | | | | | | | 23.2% | 17.4% | -46.8% | | 22.9% |
| MB | 38.2% | 15.9% | 15.2% | 20.7% | 21.1% | 18.9% | 19.3% | 27.9% | 17.7% | 18.8% | 21.0% |
| MG | | | 17.5% | 20.1% | 19.1% | 15.8% | 14.3% | 24.4% | 17.0% | 8.9% | 18.7% |
| MK | | | -1811.1% | | | | 100.0% | | | | -1199.1% |
| ML | -878.3% | -105.1% | -111.6% | | | | -2136.4% | | -301.8% | | -1948.5% |
| MM | | | | | | | | | | | 0.0% |
| MS | -146.1% | -43.0% | -174.3% | -143.9% | | | | | | | -122.1% |
| MT | 19.1% | -84.3% | -94.3% | | | | | | | | -490.4% |
| MW | | | | | | | | | | | 0.0% |
| MX | 29.2% | 17.5% | 15.3% | 17.6% | 15.0% | 12.1% | 10.7% | 4.8% | 12.3% | -72.9% | 16.3% |
| MZ | | | | | | 24.7% | 15.6% | 8.2% | 4.4% | -80.1% | 8.8% |
| PA | 45.4% | 11.0% | 11.6% | 20.1% | 20.8% | 19.5% | 21.1% | 24.4% | 20.8% | 23.4% | 21.6% |
| PB | 63.9% | 16.5% | 19.7% | 20.4% | 22.9% | 21.7% | 21.3% | 22.4% | -66.0% | -281.8% | 23.1% |
| PG | -133.8% | 14.7% | 15.8% | 24.6% | 23.3% | 19.0% | 13.9% | 21.4% | 18.3% | 14.1% | 19.6% |
| PQ | 62.1% | 14.5% | -5.6% | | -96.0% | | 20.9% | 20.3% | 16.9% | 21.3% | 31.1% |
| PT | | 24.0% | 24.0% | 24.0% | -10.0% | | 24.0% | 8.6% | -275.1% | | 5.7% |
| PW | | | | | | | 100.0% | | | | 100.0% |
| VA | | | | 33.9% | 19.0% | 13.4% | 17.0% | 23.3% | 14.7% | 17.2% | 17.9% |
| VB | 15.3% | 11.5% | 14.9% | 2.1% | 4.3% | 3.6% | 4.5% | 10.4% | 5.9% | -15.0% | 8.5% |
| VC | | | 18.2% | 17.0% | 17.8% | 18.2% | 3.1% | -109.4% | -98.2% | | 16.3% |
| VE | 41.4% | 15.7% | 17.2% | 16.3% | 14.3% | 13.8% | 13.6% | 17.2% | 11.9% | 10.4% | 19.0% |
| VG | 49.2% | 10.5% | 13.9% | 16.1% | 14.6% | 15.4% | 19.9% | 30.7% | 16.2% | 16.3% | 19.7% |
| VH | 63.4% | 11.7% | 14.0% | 10.7% | 12.4% | | -1046.9% | | -399.7% | -474.5% | 31.9% |
| VK | 52.7% | 13.5% | 16.5% | 22.7% | 27.7% | 25.2% | 25.6% | 32.9% | -131.8% | -195.3% | 27.0% |
| VL | | | | | | | | 18.7% | 13.7% | 11.9% | 13.6% |
| VN | 34.2% | 14.2% | 16.3% | 12.6% | 19.2% | 13.5% | 12.5% | 18.4% | 11.1% | 8.3% | 17.0% |
| VP | | | 19.6% | 13.3% | 11.9% | 13.2% | 16.4% | 19.5% | 13.5% | 16.4% | 15.4% |
| VS | 54.5% | 16.2% | 17.4% | 16.4% | 16.2% | 15.0% | 14.2% | 16.0% | 12.9% | 13.4% | 22.4% |
| VT | | 13.8% | 20.6% | 31.1% | 32.7% | 35.8% | 28.4% | 28.1% | 16.9% | 19.1% | 27.2% |
| VW | 25.0% | 4.5% | 6.1% | 12.7% | 15.8% | 15.7% | 16.3% | 20.5% | 20.3% | 38.9% | 13.7% |
| VX | 40.8% | 16.5% | 14.6% | 10.7% | 19.1% | 23.6% | 29.8% | 10.6% | -91.4% | -199.9% | 19.0% |
| VY | | | | | | | | 7.9% | 14.5% | 17.6% | 15.7% |
| VZ | | | | 15.6% | 15.0% | 15.9% | 18.1% | 23.2% | 19.0% | 16.7% | 17.2% |
| XG | | | | | 15.3% | 16.2% | 20.1% | 26.9% | 19.5% | 17.6% | 20.7% |
| **Infringing Gross Profit Margin** | *47.5%* | *15.0%* | *16.3%* | *18.0%* | *17.8%* | *16.2%* | *17.1%* | *25.6%* | *16.3%* | *17.1%* | **19.8%** |

**Notes and Sources:**
1. Gross Profit Margin = Gross Profit (Attachment 4F) / Revenue (Attachment 4B).

RESTRICTED - ATTORNEYS' EYES ONLY

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Summary of Gross Profit per Unit[1]**
*March 1, 2013 - May 31, 2022*

| Product Family | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BE | | | | | | | $86.00 | $31.24 | $22.33 | $37.01 | $26.41 |
| C4 | | | 49.29 | 19.06 | 30.90 | 20.35 | 29.05 | 27.52 | (29.09) | | 25.22 |
| C6 | | | 56.63 | 31.30 | 43.80 | 38.65 | 41.98 | 55.92 | (62.58) | | 43.82 |
| CG | | | | | | | 164.93 | 115.08 | (173.97) | | 162.44 |
| MB | 69.41 | 23.98 | 23.35 | 32.15 | 34.12 | 31.98 | 35.09 | 51.15 | 31.62 | 33.56 | 36.51 |
| MG | | | 89.76 | 74.69 | 62.50 | 44.65 | 39.78 | 54.51 | 33.40 | 22.03 | 55.32 |
| MK | | | (203.75) | | | | 5.30 | | | | (99.23) |
| ML | (135.72) | (79.02) | (83.02) | | | | (149.55) | | (72.44) | | (143.29) |
| MM | | | | | | | | | | | 0.00 |
| MS | (94.85) | (45.60) | (106.21) | (80.57) | | | | | | | (87.29) |
| MT | 53.79 | (104.53) | (111.11) | | | | | | | | (190.27) |
| MW | (250.85) | | | | | | | | | | (250.85) |
| MX | 95.02 | 45.41 | 37.54 | 39.24 | 36.18 | 31.76 | 28.88 | 14.01 | 25.94 | (100.06) | 40.67 |
| MZ | | | | | 98.50 | 55.80 | 16.56 | 9.72 | (106.15) | | 20.49 |
| PA | 232.98 | 34.11 | 38.91 | 91.35 | 104.77 | 116.98 | 109.32 | 75.43 | 63.27 | 77.30 | 75.85 |
| PB | 489.67 | 68.66 | 78.42 | 72.73 | 75.97 | 66.88 | 63.50 | 61.13 | (84.35) | (360.38) | 85.11 |
| PG | (190.60) | 102.50 | 105.27 | 172.92 | 157.61 | 128.95 | 81.72 | 148.28 | 172.97 | 104.79 | 134.85 |
| PQ | 3,731.27 | 310.63 | (72.36) | | (758.70) | | 737.74 | 713.75 | 562.35 | 759.00 | 839.65 |
| PT | | 208.00 | 208.00 | 208.00 | (60.00) | | 208.00 | 61.82 | (484.04) | | 40.18 |
| PW | | | | | | | 19.21 | | | | 19.21 |
| VA | | | | 117.82 | 46.86 | 27.80 | 31.57 | 26.54 | 19.22 | 25.33 | 24.22 |
| VB | 17.85 | 14.10 | 19.42 | 2.27 | 4.45 | 3.38 | 4.24 | 10.03 | 5.72 | (12.00) | 8.91 |
| VC | | | 31.63 | 25.17 | 25.42 | 25.92 | 3.77 | (67.05) | (66.21) | | 23.73 |
| VE | 89.47 | 23.30 | 25.02 | 20.57 | 17.18 | 16.95 | 16.08 | 18.73 | 13.29 | 12.34 | 25.82 |
| VG | 223.00 | 26.74 | 34.25 | 37.22 | 31.17 | 30.69 | 39.94 | 65.09 | 38.47 | 40.14 | 44.51 |
| VH | 235.88 | 16.93 | 20.26 | 12.68 | 14.38 | | (47.72) | | (102.32) | (113.88) | 56.73 |
| VK | 182.05 | 25.14 | 30.46 | 37.90 | 46.39 | 37.82 | 39.45 | 84.06 | (82.54) | (66.78) | 52.33 |
| VL | | | | | | | | 23.93 | 17.66 | 16.27 | 17.80 |
| VN | 74.74 | 25.13 | 31.65 | 21.30 | 34.25 | 23.15 | 21.39 | 30.85 | 20.50 | 15.30 | 30.80 |
| VP | | | 33.84 | 17.10 | 15.12 | 17.56 | 22.27 | 25.09 | 19.58 | 24.99 | 21.15 |
| VS | 133.09 | 22.29 | 23.87 | 19.79 | 18.25 | 16.39 | 14.83 | 15.63 | 14.11 | 16.16 | 29.65 |
| VT | | 23.95 | 35.91 | 54.39 | 56.14 | 56.96 | 46.89 | 47.52 | 29.28 | 39.27 | 46.75 |
| VW | 31.11 | 4.36 | 5.94 | 11.37 | 14.22 | 14.49 | 15.63 | 22.11 | 25.80 | 35.01 | 13.78 |
| VX | 99.91 | 24.82 | 21.42 | 13.86 | 25.01 | 30.83 | 44.72 | 12.48 | (50.83) | (68.38) | 28.09 |
| VY | | | | | | | | 7.64 | 16.98 | 25.27 | 19.87 |
| VZ | | | | 21.67 | 23.82 | 22.79 | 22.55 | 26.42 | 25.64 | 23.69 | 23.92 |
| XG | | | | | 65.10 | 66.33 | 83.82 | 135.21 | 115.89 | 106.51 | 108.25 |
| **Infringing Gross Profit per Unit** | **$121.55** | **$26.13** | **$30.05** | **$32.85** | **$31.88** | **$29.30** | **$31.99** | **$45.85** | **$34.01** | **$34.92** | **$37.64** |

**Notes and Sources:**
1. Gross Profit per Unit = Gross Profit (Attachment 4F) / Quantity (Attachment 4A).

RESTRICTED - ATTORNEYS' EYES ONLY

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BE24EQK | X | | | | | | | | 1,803 | 32,957 | 8,270 | 43,030 |
| BE24WQLB | X | | | | | | | 50 | 367 | 1 | | 418 |
| BE279QSK | X | | | | | | | | | 1,591 | 3,187 | 4,778 |
| BE27ACSBK | X | | | | | | | | | | 559 | 559 |
| C422AQ | X | | | 400 | 3,444 | 3,426 | 2,308 | 0 | | 4 | | 9,582 |
| C422AQH | X | | | | | | | 658 | 1,730 | 8 | | 2,396 |
| C423AQ | X | | | 237 | 921 | 568 | 1,016 | 177 | (1) | 2 | | 2,920 |
| C424AQ | X | | | 247 | 260 | 890 | 2,364 | 211 | 45 | 3 | | 4,020 |
| C620AQ | X | | | 93 | 348 | 661 | 707 | 809 | 1 | 3 | | 2,622 |
| C622AQ | X | | | 637 | 1,640 | 1,678 | 1,633 | (2) | 2 | 4 | | 5,592 |
| C622AQH | X | | | | | | | 27 | 1,693 | 1,264 | 6 | 2,990 |
| C623AQ | X | | | | | | | | | 6 | | 6 |
| C623AQH | X | | | | | | 691 | 2,082 | 1,607 | 5 | | 4,385 |
| C623AQR | X | | | 737 | 396 | 1,553 | 1,063 | | 56 | 9 | | 3,814 |
| C624AQ | X | | | 239 | 229 | 2,952 | 1 | | | | | 3,421 |
| C624AQH | X | | | | | | 294 | 1,285 | 1,910 | 1 | | 3,490 |
| C624BQ | X | | | | 932 | 1,045 | 752 | 2 | | 1 | | 2,732 |
| C624BQH | X | | | | | | 198 | 771 | 664 | 2 | | 1,635 |
| CG32UQ | X | | | | | | | 139 | (14) | 3 | | 128 |
| MB14AC | X | | | | | | | | 2,208 | 6,528 | 1,364 | 10,100 |
| MB165B | X | | | | | | | | | 3,812 | 7,462 | 11,274 |
| MB166C | X | | | | | | | | | 109 | 6,776 | 6,885 |
| MB168B | X | 1,239 | 8,055 | 17,356 | 21,942 | 22,877 | 32,141 | 31,371 | 37,393 | 25,247 | 4,956 | 202,577 |
| MB168B+ | X | 515 | 6,689 | 12,090 | 36 | 707 | 3 | 1 | 7 | 6 | | 20,054 |
| MB169B+ | X | | | 6,489 | 23,819 | 31,535 | 42,959 | 39,116 | 45,144 | 30,356 | 11,948 | 231,366 |
| MB169C+ | X | | | 2,399 | 2,078 | 6 | 20 | 1 | | | | 4,504 |
| MB16AC | X | | | | | 6,700 | 24,482 | 34,857 | 39,689 | 23,653 | 7,341 | 136,722 |
| MB16ACE | X | | | | | | | 300 | 23,038 | 34,022 | 11,331 | 68,691 |
| MB16ACM | X | | | | | | | 392 | 1,218 | 5 | | 1,615 |
| MB16ACV | X | | | | | | | | | 7,884 | 5,135 | 13,019 |
| MB16AH | X | | | | | | | | | | 2,984 | 2,984 |
| MB16AHP | X | | | | | | | 1,849 | 8,597 | 7,500 | 2,719 | 20,665 |
| MB16AMT | X | | | | | | | 3,825 | 12,668 | 10,237 | 2,956 | 29,686 |
| MB16AP | X | | | | | | 1,039 | 6,027 | 1,514 | 72 | (1) | 8,651 |
| MB16AWP | | | | | | | | | | | 15 | 15 |
| MG248Q | X | | | 1 | 11,141 | 10,706 | 20 | 17 | 14 | 1 | | 21,900 |
| MG248QR | X | | | | | 7,522 | 18,607 | 14,990 | 29,233 | 9,054 | (5) | 79,401 |
| MG24UQ | X | | | 1 | 3,017 | 1,691 | 7 | (1) | | | | 4,715 |
| MG278Q | X | | | 779 | 4,446 | 3,063 | 1,223 | 3,518 | 2,572 | 100 | 315 | 16,016 |
| MG279Q | X | | | 3,396 | 4,495 | 3,476 | 1,837 | 1,845 | 32 | 4 | | 15,085 |
| MG28UQ | X | | | 1 | 5,059 | 12,810 | 7,412 | 6,585 | 3,780 | 58 | | 35,705 |
| MK241H | X | | | 1 | | | | | 1 | | | 2 |
| ML228H | X | (225) | 5 | 10 | | | | | | | | (210) |
| ML238H | X | (1) | 3 | 3 | | | | | | | | 5 |
| ML239H | X | 5 | 3 | 3 | | | | 1 | | | | 12 |
| ML248H | X | 11 | 3 | 2 | | | | | | | | 16 |
| ML249H | X | (133) | 1 | 8 | | | | | | 1 | | (123) |
| MM17D | X | 0 | | | | | | | | | | 0 |

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MM17TG-B | X | 0 | | | | | | | | | | 0 |
| MS226H | X | 1 | 1 | | | | | | | | | 2 |
| MS227N | X | 4 | 2 | | 1 | | | | | | | 7 |
| MS228H | X | 16 | 2 | | | | | | | | | 18 |
| MS236H | X | 4 | 8 | 1 | | | | | | | | 13 |
| MS238H | X | 3 | 1 | 1 | | | | | | | | 5 |
| MS246H | X | 12 | (1) | 2 | | | | | | | | 13 |
| MS248H | X | 15 | | 3 | | | | | | | | 18 |
| MT276HE | X | (1) | 1 | 2 | | | | | | | | 2 |
| MW201U | X | 1 | | | | | | | | | | 1 |
| MX239H | X | 6,343 | 9,473 | 6,808 | 5,812 | 3,221 | 2,753 | 15 | 2 | 2 | (1) | 34,428 |
| MX259H | X | | | 3,640 | 7,703 | 8,311 | 6,158 | 2,780 | 15 | 1 | | 28,608 |
| MX259HS | X | | | | | | | 466 | 1,088 | 199 | | 1,753 |
| MX25AQ | X | | | 235 | 1,585 | 1,479 | 894 | 352 | 1,277 | 1 | | 5,823 |
| MX279H | X | 14,705 | 60,032 | 82,403 | 64,208 | 32,100 | 14,761 | 4,429 | 34 | 2 | | 272,674 |
| MX279HS | X | | | | | | | 2,439 | 4,102 | 4,443 | 2 | 10,986 |
| MX27AQ | X | | | 2,748 | 5,074 | 3,999 | 1,593 | 1,075 | 103 | 4 | | 14,596 |
| MX27UC | X | | | | | 2,577 | 4,172 | 1,815 | 589 | 26 | | 9,179 |
| MX27UCS | X | | | | | | | 97 | 622 | 45 | 1 | 765 |
| MX27UQ | X | | | 1 | (1) | | | | | | | 0 |
| MX299Q | X | 435 | 3,417 | 1,881 | 1,200 | 1,033 | 831 | 431 | 478 | | | 9,706 |
| MX32VQ | X | | | | | | 403 | 430 | 969 | 3 | | 1,805 |
| MX34VQ | X | | | 1 | | 1,635 | 1,635 | 1,045 | 783 | 16 | | 5,115 |
| MX38VC | X | | | | | | | 124 | 757 | 281 | | 1,162 |
| MZ279HL | X | | | | | | | 3,553 | 2,498 | 4 | | 6,055 |
| MZ27AQ | X | | | | | 435 | 1,084 | 714 | 1,052 | 4 | | 3,289 |
| MZ27AQL | X | | | | | | 135 | 106 | 1,861 | 4 | | 2,106 |
| PA148CTV | X | | | | | | | | | 1,241 | 300 | 1,541 |
| PA238Q | X | 1 | 4 | 8 | | | | | | | | 13 |
| PA238QR | X | 8 | 4,383 | (912) | 49 | 52 | 2 | | 15 | | | 3,597 |
| PA246Q | X | 104 | 52 | 56 | 12 | 4 | 4 | | | 1 | | 233 |
| PA247CV | X | | | | | | | | | 9,567 | 4,414 | 13,981 |
| PA248Q | X | 12,767 | 22,437 | 21,799 | 9,191 | 6,677 | 5,192 | 4,075 | 824 | 5 | | 82,967 |
| PA248QV | X | | | | | | | | 15,743 | 19,327 | 10,521 | 45,591 |
| PA249Q | X | 726 | 1,725 | 1,085 | 568 | 3 | 1 | | (1) | 3 | (1) | 4,109 |
| PA24AC | X | | | | | | 207 | 203 | 561 | 6 | 1 | 978 |
| PA278CV | X | | | | | | | | 9,381 | 6,966 | | 16,347 |
| PA278QV | X | | | | | | | | 19,547 | 42,405 | 12,559 | 74,511 |
| PA279CV | X | | | | | | | | 7,929 | 7,656 | | 15,585 |
| PA279Q | X | 429 | 1,717 | 977 | 539 | 10 | 2 | 1 | | 2 | | 3,677 |
| PA27AC | X | | | | | | 465 | 510 | 199 | 6 | | 1,180 |
| PA27UCX-K | X | | | | | | | | 131 | 94 | 42 | 267 |
| PA328CGV | X | | | | | | | | | 223 | 239 | 462 |
| PA328Q | X | | | 638 | 2,213 | 2,162 | 928 | 676 | 400 | 3 | | 7,020 |
| PA328QV | X | | | | | | | | | | 63 | 63 |
| PA329C | X | | | | | | | 29 | 884 | 1,813 | 364 | 3,090 |
| PA329CV | X | | | | | | | | | 2,209 | 1,154 | 3,363 |
| PA329Q | X | | | 1 | 629 | 1,222 | 933 | 743 | 47 | 4 | | 3,579 |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Net Quantity[1]
March 1, 2013 - May 31, 2022

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA32UC | X | | | | | | 936 | 33 | 830 | 11 | 1 | 1,811 |
| PA32UCG-K | X | | | | | | | | | 90 | 113 | 203 |
| PA32UCR-K | X | | | | | | | | | | 20 | 20 |
| PA32UCX | X | | | | | | | 94 | 69 | 6 | 2 | 171 |
| PA32UCX-K | X | | | | | | | 1 | 1 | | | 2 |
| PA32UCX-PK | X | | | | | | | | 164 | 142 | 35 | 341 |
| PA34VC | X | | | | | | | 277 | 783 | 194 | 117 | 1,371 |
| PB238Q | X | 7,929 | 12,390 | 10,612 | 8,552 | 6,054 | 4,664 | 3,517 | 1,762 | 19 | | 55,499 |
| PB238TR | X | 1 | | | 679 | 76 | | | | | | 756 |
| PB258Q | X | | | 6,050 | 9,225 | 4,670 | 4,615 | 2,138 | 1,713 | 7 | | 28,418 |
| PB277Q | X | | | | 7,054 | 11,461 | 15,068 | 11,218 | 5,134 | 42 | | 49,977 |
| PB278Q | X | 4,092 | 34,539 | 41,205 | 22,382 | 16,824 | 9,001 | 7,469 | 411 | 3 | | 135,926 |
| PB278QR | X | | | | | | 1 | | | | | 1 |
| PB278QV | X | | | | | | | 289 | 4,610 | 22 | | 4,921 |
| PB279Q | X | | | 1,149 | 2,563 | 103 | (2) | 0 | 2 | 2 | (1) | 3,816 |
| PB287Q | X | | 8,746 | 15,995 | 17,765 | 14,094 | 9,479 | 6,074 | 4,544 | 41 | (1) | 76,737 |
| PB298Q | X | 366 | 2,098 | 1,975 | 1,356 | 187 | 2 | 2 | | 2 | | 5,988 |
| PB328Q | X | | | 1,263 | 5,719 | 5,942 | 3,483 | 2,532 | 1,674 | 10 | | 20,623 |
| PG191 | X | 1 | | | | | | | | | | 1 |
| PG248Q | X | | | | 8,054 | 7,546 | 4,501 | 2,826 | 2,378 | 4 | 26 | 25,335 |
| PG258Q | X | | | | 3,828 | 6,008 | 5,403 | 1,074 | 22 | (1) | | 16,334 |
| PG259QN | X | | | | | | | | 2,152 | 6,222 | 1,745 | 10,119 |
| PG259QNR | X | | | | | | | | | 2,511 | 490 | 3,001 |
| PG278Q | X | | 4,638 | 13,928 | 12,263 | 276 | 24 | 21 | 17 | 1 | | 31,168 |
| PG278QR | X | | | 422 | 11,681 | 11,847 | 11,830 | 3,586 | 19 | | | 39,385 |
| PG279Q | X | | 1,445 | 12,268 | 17,698 | 19,362 | 16,430 | 8,762 | 130 | | | 76,095 |
| PG279QM | X | | | | | | | | 2,534 | 2,657 | | 5,191 |
| PG279QZ | X | | | | | | 583 | 10,459 | | | | 11,042 |
| PG27AQ | X | | 2 | 2,027 | 1,690 | 1,275 | 8 | 40 | 3 | | | 5,045 |
| PG27UQ | X | | | | | 3,711 | 3,324 | 2,924 | 35 | | | 9,994 |
| PG27VQ | X | | | | 618 | 2,876 | 1,896 | 1,034 | 8 | (2) | | 6,430 |
| PG329Q | X | | | | | | | 302 | 1,684 | 425 | | 2,411 |
| PG329Q-W | | | | | | | | | | 24 | | 24 |
| PG32UQ | X | | | | | | | | 3,632 | (72) | | 3,560 |
| PG32UQX | X | | | | | | | | 1,286 | 220 | | 1,506 |
| PG348Q | X | | 3 | 9,054 | 8,700 | 6,846 | 1,147 | 402 | 18 | (1) | | 26,169 |
| PG349Q | X | | | | | | 827 | 476 | 4 | | | 1,307 |
| PG35VQ | X | | | | | | 697 | 1,205 | 1,406 | (97) | | 3,211 |
| PG43UQ | X | | | | | | | 1,354 | 2,087 | 434 | | 3,875 |
| PG65UQ | X | | | | | | 17 | 52 | | | | 69 |
| PQ22UC | X | | | | | | 61 | 36 | 46 | 14 | | 157 |
| PQ321Q | X | 411 | 1,237 | 553 | | 3 | | | 1 | | | 2,205 |
| PT201Q | X | 89 | 31 | 43 | 5 | | 1 | 11 | 52 | | | 232 |
| PW201 | X | | | | | | 1 | | | | | 1 |
| VA229HR | X | | | | | | | 846 | 15,742 | 13,460 | 9,989 | 40,037 |
| VA247HE | X | | | | | | | | | 4,921 | 7,905 | 12,826 |
| VA249HE | X | | | | | | 1,859 | 3,211 | 16,445 | 15,060 | 16,679 | 53,254 |
| VA24DCP | X | | | | | | | | | 1,887 | 962 | 2,849 |

RESTRICTED - ATTORNEYS' EYES ONLY

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Net Quantity[1]
March 1, 2013 - May 31, 2022

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA24DQ | X | | | | | | | | 15,127 | 61,854 | 21,855 | 98,836 |
| VA24DQLB | X | | | | | | | | 5,786 | 13,440 | 3 | 19,229 |
| VA24DQSB | X | | | | | | | | | 4,398 | 8,467 | 12,865 |
| VA24EHE | X | | | | | | | 1,426 | 94,137 | 52,904 | 35,689 | 184,156 |
| VA24EHEY | X | | | | | | | | 6,740 | 18,210 | 16,498 | 41,448 |
| VA24EQSB | X | | | | | | | | | | 321 | 321 |
| VA279HAE | X | | | | | | | | | | 893 | 893 |
| VA279HAEL | X | | | | | | 27 | 780 | 3,388 | 72 | | 4,267 |
| VA279HAL | X | | | | | | | | | | 743 | 743 |
| VA27DCP | X | | | | | | | | | 538 | 1,927 | 2,465 |
| VA27DQ | X | | | | | | | | | 7,736 | 11,297 | 19,033 |
| VA27DQSB | X | | | | | | | | 2,460 | 8,589 | 6,990 | 18,039 |
| VA27DQSBY | X | | | | | | | | | 50 | 52 | 102 |
| VA27EHE | X | | | | | | | 360 | 54,987 | 58,753 | 30,839 | 144,939 |
| VA27EHEY | X | | | | | | | | 7,392 | 20,644 | 13,171 | 41,207 |
| VA27VQSE | X | | | | | | | | | | 153 | 153 |
| VA325H | X | | | | | 5,574 | 10,014 | 4,609 | 6,755 | 2,633 | 1,526 | 31,111 |
| VA326H | X | | | | | 472 | 431 | 736 | 17 | 10 | | 1,666 |
| VA327H | X | | | | | 1,299 | 2,053 | 2,393 | 448 | 3 | | 6,196 |
| VA32AQ | X | | | | 1,950 | 6,506 | 6,060 | 2,852 | 1,764 | 84 | (1) | 19,215 |
| VA32UQ | X | | | | | | | 311 | 1,752 | 3,396 | 1,115 | 6,574 |
| VB171T | X | (1) | | 1 | | | | | | | | 0 |
| VB175T | X | (1) | | | | 1 | | 1 | | | | 1 |
| VB175T-TAA | X | 0 | | | | | | | | | | 0 |
| VB178N | X | | | | | | | | | | 3,775 | 3,775 |
| VB178T | X | 14,730 | 2,705 | 9 | 1 | 2,700 | 14,760 | 12,241 | 9,450 | 2,673 | (1) | 59,268 |
| VB195T | X | (2) | 3 | | | | | | | | | 1 |
| VB198T-P | X | 6,173 | 10,173 | 8,195 | 5,506 | 3,657 | (2) | | | 7 | (1) | 33,708 |
| VB199T-P | X | | 191 | 1,837 | 1,718 | 2,774 | 5,962 | 4,784 | 5,132 | 1,882 | 3 | 24,283 |
| VC239H | X | | | 3,729 | 15,650 | 12,525 | 10,040 | 4,633 | 44 | 5 | | 46,626 |
| VC279H | X | | | 3,513 | 10,507 | 6,476 | 4,902 | 2,822 | 60 | 10 | | 28,290 |
| VE198D | X | (1) | | 2 | | | | | | | | 1 |
| VE198N | X | 1 | 1 | 1 | | | | | | | | 3 |
| VE198T | X | 23,270 | 33,321 | 30,313 | 22,027 | 14,684 | 13,815 | 9,559 | 540 | 7 | | 147,536 |
| VE198TL | X | 2,752 | 4,476 | 3,039 | 2,917 | 3,048 | 2,744 | 2,361 | 220 | 5 | | 21,562 |
| VE205N | X | 1 | | | | 2 | | | | | | 3 |
| VE205T | X | 36 | 3 | | | | | | | | | 39 |
| VE208N | X | 21 | | 13 | | | | | | | | 34 |
| VE208T | X | 18,452 | 24,676 | 15,692 | 7,659 | 9,341 | 3,360 | 2,471 | 4 | 6 | | 81,661 |
| VE228D | X | | 1 | | | | | | | | | 1 |
| VE228H | X | 56,217 | 101,247 | 81,625 | 78,128 | 72,828 | 55,377 | 37,738 | 47,224 | 37,640 | 11,756 | 579,780 |
| VE245H | X | | 1 | | | | | | | | | 1 |
| VE246H | X | 25 | | | | | | | | | | 25 |
| VE247H | X | 31,225 | 67,046 | 54,159 | 43,691 | 25,604 | 29,397 | 11,802 | 12,744 | 331 | 1 | 276,000 |
| VE248H | X | 24,195 | 50,949 | 47,357 | 48,475 | 63,897 | 70,731 | 60,067 | 46,697 | 25,280 | 31 | 437,679 |
| VE248HL-TAA | X | 23 | 1 | | 1 | 1 | | | | | | 26 |
| VE248Q | X | 3,658 | 10,109 | 12,570 | 18,646 | 28,494 | 33,757 | 37,645 | 34,729 | 13,230 | 6 | 192,844 |
| VE249H | X | (1,325) | 1 | 1 | | | | | | | | (1,323) |

RESTRICTED - ATTORNEYS' EYES ONLY

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VE258Q | X | 2,832 | 8 | 21 | 3 | 0 | | | | | | 2,864 |
| VE276Q | X | 17 | 20 | 16 | 1 | 2 | | 1 | | 4 | | 61 |
| VE278H | X | 10,009 | 23,628 | 15,992 | 34,520 | 42,524 | 36,162 | 16,887 | 19,952 | 2,383 | 2 | 202,059 |
| VE278Q | X | 13,010 | 25,524 | 17,142 | 19,297 | 25,138 | 27,148 | 15,067 | 16,477 | 3,086 | 2 | 161,891 |
| VE278Q-B | X | 289 | 4 | 5 | | | | | | | | 298 |
| VG236H | X | (24) | | 29 | 1 | | | | | | | 6 |
| VG236HE | X | 0 | 7 | 9 | 6 | | | | | | | 22 |
| VG23AH | X | 568 | 7 | 17 | | | | 2 | | | | 594 |
| VG245H | X | | | | 16,747 | 56,058 | 121,918 | 121,983 | 149,245 | 49,649 | 194 | 515,794 |
| VG245HE | X | | | | | 749 | 2,739 | 1,855 | 681 | 1 | | 6,025 |
| VG245HY | X | | | | | | | | | 2 | | 2 |
| VG246H | X | | | | | | | | | 40,988 | 12,816 | 53,804 |
| VG247Q1A | X | | | | | | | | | 2,535 | 1,303 | 3,838 |
| VG247Q1AY | X | | | | | | | | | 4,827 | (137) | 4,690 |
| VG248QE | X | 21,879 | 66,004 | 87,116 | 105,041 | 131,634 | 126,556 | 106,455 | 16,877 | 8 | (1) | 661,569 |
| VG248QEZ | X | | | | | | | | | 13,793 | 1,655 | 15,448 |
| VG248QG | X | | | | | | | 2,418 | 38,565 | 107,222 | 37,433 | 185,638 |
| VG248QZ | X | | | | | | 3,512 | 12,627 | 3,380 | 154 | | 19,673 |
| VG249Q | X | | | | | | | 250 | 124,738 | 91,340 | 31,775 | 248,103 |
| VG249Q1A | X | | | | | | | | | 1,017 | 604 | 1,621 |
| VG249Q1R | X | | | | | | | | | 2,827 | 664 | 3,491 |
| VG24VQ | X | | | | | | | | 17,834 | 22,232 | 3,372 | 43,438 |
| VG24VQ1B | X | | | | | | | | | 889 | 1,153 | 2,042 |
| VG24VQ1BY | X | | | | | | | | | 5,643 | 3,953 | 9,596 |
| VG24VQE | X | | | | | | | | 444 | 8,340 | 7,231 | 16,015 |
| VG24VQR | X | | | | | | | | | 2,303 | 548 | 2,851 |
| VG258Q | X | | | | | | 246 | 1,204 | 736 | 4 | | 2,190 |
| VG258QM | X | | | | | | | | | 9,428 | 2,274 | 11,702 |
| VG258QR | X | | | | | | | 252 | 3,964 | 2,511 | 2,432 | 9,159 |
| VG259Q | X | | | | | | | 411 | 3,070 | 9,011 | 3,287 | 15,779 |
| VG259QM | X | | | | | | | | 8,671 | 19,619 | 4,571 | 32,861 |
| VG259QMY | X | | | | | | | | 3,780 | 14,998 | 1,658 | 20,436 |
| VG259QR | X | | | | | | | | | 10,886 | 3,723 | 14,609 |
| VG275Q | X | | | | | 1,183 | 3,939 | 3,127 | 8,513 | 10,338 | 4,661 | 31,761 |
| VG277Q1A | X | | | | | | | | | 950 | 499 | 1,449 |
| VG278H | X | 463 | 24 | 31 | 2 | | | 1 | | | | 521 |
| VG278HE | X | 1,759 | 5,411 | 3,594 | 800 | 2 | 1 | | 1 | 1 | | 11,569 |
| VG278HV | X | | | | 6,009 | 7,536 | 6 | 1 | 6 | 1 | | 13,559 |
| VG278Q | X | | | | | 7,163 | 33,306 | 35,708 | 17,800 | 11,549 | 1,418 | 106,944 |
| VG278QR | X | | | | | | | 1,744 | 53,091 | 42,209 | 13,299 | 110,343 |
| VG279Q | X | | | | | | 517 | 15,562 | 55,274 | 33,911 | (463) | 104,801 |
| VG279Q1A | X | | | | | | | | 1,469 | 15,812 | 3,149 | 20,430 |
| VG279Q1R | X | | | | | | | | | 3,348 | 624 | 3,972 |
| VG279QL1A | X | | | | | | | | 2,457 | 4,309 | 1,407 | 8,173 |
| VG279QM | X | | | | | | | | 14,751 | 20,533 | 6,546 | 41,830 |
| VG279QMY | X | | | | | | | | | 4,737 | 4,110 | 8,847 |
| VG279QR | X | | | | | | | | | 49,777 | 11,340 | 61,117 |
| VG27AH | X | 97 | 5 | 4 | | | | 1 | | 1 | | 108 |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
**Detailed Net Quantity**[1]
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VG27AQ | X | | | | | | | 3,653 | 31,895 | 58,094 | 14,368 | **108,010** |
| VG27AQ1A | X | | | | | | | | 1,439 | 8,646 | 2,765 | **12,850** |
| VG27AQGL1A | X | | | | | | | | | 850 | 2 | **852** |
| VG27AQL1A | X | | | | | | | | 8,047 | 20,105 | 8,207 | **36,359** |
| VG27BQ | X | | | | | | | 486 | 4,368 | 9,493 | 2,869 | **17,216** |
| VG27VH1B | X | | | | | | | | 4,012 | 9,086 | 936 | **14,034** |
| VG27VH1BR | X | | | | | | | | 14,717 | 17,031 | 4,885 | **36,633** |
| VG27VQ | X | | | | | | | 3,685 | 11,538 | 12,246 | 5,475 | **32,944** |
| VG27WQ | X | | | | | | | | 5,701 | 5,569 | 754 | **12,024** |
| VG27WQ1B | X | | | | | | | | 13,038 | 18,432 | 5,109 | **36,579** |
| VG289Q | X | | | | | | | | 5,626 | 14,736 | 3,476 | **23,838** |
| VG289Q1A | X | | | | | | | | | 6,783 | 4,866 | **11,649** |
| VG28UQL1A | X | | | | | | | | | 3,702 | 4,730 | **8,432** |
| VG30VQL1A | X | | | | | | | | | | 651 | **651** |
| VG328H1B | X | | | | | | | | 6,814 | 22,948 | 6,853 | **36,615** |
| VG32AQL1A | X | | | | | | | | | 327 | 1,133 | **1,460** |
| VG32VQ | X | | | | | | | 566 | 5,511 | 12,289 | 5,936 | **24,302** |
| VG32VQ1B | X | | | | | | | | 9,928 | 23,338 | 5,558 | **38,824** |
| VG32VQR | X | | | | | | | | | 5,905 | 1,827 | **7,732** |
| VG34VQL1B | X | | | | | | | | | 11,003 | 5,932 | **16,935** |
| VG35VQ | X | | | | | | | 73 | 1,495 | 3,464 | 532 | **5,564** |
| VH162DE | X | 0 | | 1 | | | | | | | | **1** |
| VH192D | X | 3 | | | | | | 2 | | | | **5** |
| VH196T | X | (6) | | | | | | | | | | **(6)** |
| VH196T-P | X | (4) | 3 | | | | | | | | | **(1)** |
| VH197D | X | (5) | 7 | 2 | | | | 1 | | | | **5** |
| VH198T | X | (7) | | 4 | | | | 2 | | | | **(1)** |
| VH202T | X | | 1 | | | | | | | | | **1** |
| VH202T-P | X | 2 | 1 | 1 | | | | 1 | | | | **5** |
| VH222H | X | | 3 | | | | | | | | | **3** |
| VH222H-P | X | 2 | 9 | | | | | | | | | **11** |
| VH226H | X | 3 | 3 | | | | | | | | | **6** |
| VH232H | X | (6,058) | 12 | 64 | 15 | 1 | | | | 4 | | **(5,962)** |
| VH236H | X | (1,569) | 22 | 74 | 14 | 1 | | | | | | **(1,458)** |
| VH238H | X | 24,152 | 21,652 | 21,598 | 17,561 | 9,262 | | | | 3 | | **94,228** |
| VH242H | X | (730) | 16 | 5 | 1 | | | | | 5 | (2) | **(705)** |
| VK222H | X | | 1 | | | | | | | | | **1** |
| VK228H | X | | 1 | | | | | | | | | **1** |
| VK228H-CSM | X | 3,421 | 5,602 | 5,314 | 5,065 | 4,236 | 5,561 | 2,626 | 8 | 6 | (2) | **31,837** |
| VK246H | X | 3 | 4 | | | | | | | 1 | | **8** |
| VK248H-CSM | X | 2,828 | 6,025 | 4,591 | 3,506 | 3,381 | 2,221 | 1,174 | 72 | 3 | | **23,801** |
| VK266H | X | 1 | | | | | | | | | | **1** |
| VK278Q | X | 2,443 | 4,605 | 4,101 | 2,594 | 2,274 | 1,385 | 768 | 1,019 | 17 | | **19,206** |
| VL249HE | X | | | | | | | | 739 | 15,874 | 11,793 | **28,406** |
| VL279HE | X | | | | | | | | 4,070 | 17,677 | 4,284 | **26,031** |
| VN247H | X | | | | | | | | | 1 | | **1** |
| VN247H-B | X | | 22 | 162 | 2 | | 1 | | | | | **187** |
| VN247H-P | X | 33,668 | 74,054 | 31,509 | 8,165 | 11 | | | 1 | 1 | | **147,409** |

RESTRICTED - ATTORNEYS' EYES ONLY

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Net Quantity[1]
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VN248H-P | X | 5,452 | 20,154 | 14,161 | 16,449 | 7,175 | 3,701 | 722 | 577 | 3 | | 68,394 |
| VN248Q-P | X | | | 659 | 6,679 | 11,346 | 10,619 | 10,072 | 5,802 | 15 | | 45,192 |
| VN279Q | X | 722 | 3,927 | 5,141 | 9,441 | 11,335 | 13,363 | 13,492 | 4,935 | 41 | | 62,397 |
| VN279QL | X | 544 | 5,277 | 4,011 | 7,361 | 10,294 | 13,193 | 12,834 | 13,815 | 10,467 | 2,510 | 80,306 |
| VN289H | X | | 7,626 | 7,073 | 1,645 | 34 | | | | | | 16,381 |
| VN289Q | X | | 2,605 | 6,169 | 3,252 | 611 | 0 | | | 3 | | 12,640 |
| VN289QL | X | | 619 | 1,116 | 848 | 4 | | | | 1 | | 2,588 |
| VN289QR | X | | | 2,131 | 779 | | | | | | | 2,910 |
| VP228H | X | | | | 15,203 | 19,827 | | 26,862 | 1,582 | 31 | 4 | 63,509 |
| VP228HE | X | | | | | | 3,039 | 11,674 | 28,447 | 38,406 | 17,520 | 99,086 |
| VP228QG | X | | | | | | 115 | 3,393 | 16,718 | 27,497 | 18,674 | 66,397 |
| VP229HE | X | | | | | | | | 4,620 | 12,687 | 16,886 | 34,193 |
| VP229Q | X | | | | | | | | 3,036 | 5,587 | 14,827 | 23,450 |
| VP239H-P | X | | 355 | 12,417 | 11,086 | 9,810 | 9,306 | 1,019 | 5 | | | 43,998 |
| VP247H-P | X | | 482 | 11,690 | 15,066 | 5,845 | 1,796 | 542 | 21 | | | 35,442 |
| VP247QG | X | | | | | 4,645 | 33,793 | 34,088 | 36,681 | 2,114 | 3 | 111,324 |
| VP248QG | X | | | | | | 136 | 2,519 | 5,315 | 11,714 | 5,274 | 24,958 |
| VP248QGL | X | | | | | | 177 | 2,361 | 5,102 | 7,172 | 4,021 | 18,833 |
| VP249H | X | | | | | 611 | 4,175 | 583 | 2 | 1 | | 5,372 |
| VP249HE | X | | | | | | | 4,722 | 11,554 | 3,438 | 2,141 | 21,855 |
| VP249QGR | X | | | | | | | | 37,998 | 18,738 | 8,646 | 65,382 |
| VP278H-P | X | | | 322 | 7,222 | 6,214 | 3,452 | 1,358 | 382 | 6 | | 18,956 |
| VP278QG | X | | | | | 4,632 | 11,531 | 12,615 | 19,986 | 28,405 | 12,018 | 89,187 |
| VP278QGL | X | | | | | | 101 | 428 | 2,157 | 7,292 | (21) | 9,957 |
| VP278Q-P | X | | | | 143 | 2,751 | 10 | 16 | 37 | 6 | | 2,963 |
| VP279HE | X | | | | | | | | | 21,288 | 3,442 | 24,730 |
| VP279Q-P | X | | | 353 | 7,071 | 7,311 | 3,866 | 2,319 | 1,336 | 1,644 | 3 | 23,903 |
| VP28UQG | X | | | | | 1,802 | 13,288 | 15,515 | 32,408 | 42,684 | 15,685 | 121,382 |
| VP28UQGL | X | | | | | | | 60 | 1,843 | 3 | | 1,906 |
| VP28UQGR | X | | | | | | | | | 2 | | 2 |
| VP299CL | X | | | | | | | | | 619 | 1,149 | 1,768 |
| VP32AQ | X | | | | | | | | | 1,448 | 1,654 | 3,102 |
| VP32UQ | X | | | | | | | | | 1,381 | 1,265 | 2,646 |
| VP348QGL | X | | | | | | | 138 | 1,586 | 1,094 | 410 | 3,228 |
| VP349CGL | X | | | | | | | | | | 381 | 381 |
| VS197DE | X | | | | 1 | | | | | | | 1 |
| VS197D-P | X | 21,981 | 25,567 | 14,035 | 9,880 | 13,783 | 13,667 | 8,884 | 443 | 25 | | 108,265 |
| VS197T-P | X | 18,827 | 18,620 | 13,806 | 9,835 | 8,844 | 7,451 | 4,810 | 941 | 22 | | 83,156 |
| VS198D | X | | 1 | | | | | | | | | 1 |
| VS198D-P | X | 16,934 | 10,946 | 4,950 | 5 | 3 | | | | | | 32,838 |
| VS207D-P | X | 5,753 | 30,724 | 36,315 | 7,631 | 8,250 | 4,287 | 2,051 | 2,821 | 54 | | 97,886 |
| VS207T-P | X | 7,543 | 17,347 | 14,722 | 5,160 | 5,309 | 5,166 | 1,888 | 5,290 | 3,513 | 135 | 66,073 |
| VS208N-P | X | 21,084 | 20,739 | 17,043 | 6,924 | 2,937 | 1,742 | 778 | 964 | 10 | | 72,221 |
| VS208NR-B | X | (174) | 41 | 75 | | | | 1 | | | | (57) |
| VS228H-P | X | 43,678 | 128,152 | 92,104 | 94,422 | 101,118 | 63,194 | 55,285 | 52,253 | 32,402 | 18,860 | 681,448 |
| VS228NL-P | X | | | 1,989 | 2 | 2 | 1 | | 1 | | | 1,995 |
| VS228T-P | X | | 796 | 7,506 | 14,962 | 10,220 | 10,163 | 4,122 | 2,676 | 44 | | 50,489 |
| VS229H-P | X | 12,108 | 17,369 | 16,909 | 17,302 | 15,204 | 14,147 | 8,617 | 3,247 | 15 | | 104,918 |

RESTRICTED - ATTORNEYS' EYES ONLY

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Net Quantity[1]
March 1, 2013 - May 31, 2022

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VS238H-B | X | 519 | 11 | 37 | | | | | | | | 567 |
| VS238H-P | X | 9,254 | 27,099 | 35,525 | 43,403 | 19,266 | 6 | | 6 | 6 | (1) | 134,564 |
| VS239H-P | X | 10,945 | 30,123 | 26,010 | 30,427 | 33,599 | 28,201 | 16,954 | 17,953 | 7,373 | 1,593 | 203,178 |
| VS247H-P | X | 53,007 | 124,314 | 80,307 | 52,322 | 53,275 | 52,846 | 19,418 | 15,602 | 1,830 | 2 | 452,923 |
| VS248H-P | X | 20,500 | 67,509 | 68,815 | 73,760 | 84,195 | 102,932 | 44,744 | 48,627 | 27,280 | 8,150 | 546,512 |
| VS24AH-P | X | 2,588 | 11,210 | 9,321 | 6,331 | 3,521 | 2,475 | 1,783 | 590 | | | 37,819 |
| VS24AH-TAA | X | | | | | 360 | 109 | 26 | | | | 495 |
| VS278Q | X | 3,910 | 22,484 | 21,114 | 30,419 | 19,761 | 18,895 | 9,280 | 4,108 | 29 | (1) | 129,999 |
| VS278Q-P | X | | 3 | 1 | | | | 1 | 1 | | | 6 |
| VT168H | X | | | | | 3,353 | 10,630 | 9,235 | 9,758 | 3,999 | | 36,975 |
| VT168HR | X | | | | | | | | | | 762 | 762 |
| VT207N | X | | 2,085 | 6,437 | 12,485 | 12,664 | 1,380 | | 2 | 3 | | 35,056 |
| VT229H | X | | | | | | | 5,701 | 14,353 | 8,264 | 6,983 | 35,301 |
| VW192T | X | 0 | | | | | | | | | | 0 |
| VW192T+ | X | (1) | | 1 | | | | | | | | 0 |
| VW193DR | X | 0 | 1 | 5 | | | | 1 | | | | 7 |
| VW193TR | X | (2) | 4 | | | | | 1 | | 1 | | 4 |
| VW195N | X | 0 | | | | | | | | | | 0 |
| VW195T-P | X | (1) | | | | | | | | | | (1) |
| VW196T-P | X | | | | | | | | | 1 | (1) | 0 |
| VW196T-P(M&A) | X | | | | | | | 1 | | | | 1 |
| VW199T-P | X | 41,666 | 47,033 | 39,150 | 25,583 | 17,543 | 14,794 | 10,889 | 3,098 | 19 | | 199,775 |
| VW221D | X | 1 | | | | | | | | | | 1 |
| VW221S | X | | 1 | | | | | | | | | 1 |
| VW222U | X | 19 | | | | | | | | | | 19 |
| VW223B | X | 1 | | | | | | | | | | 1 |
| VW223T | X | | | | | | | 1 | | | | 1 |
| VW224T | X | 2 | 5 | 1 | 1 | | | | | 3 | | 12 |
| VW224U | X | 2 | 11 | 7 | | | | | | | | 20 |
| VW226TL-TAA | X | 1,393 | 4 | | | 2 | | | | 1 | | 1,400 |
| VW226T-TAA | X | 1,254 | 3 | 3 | 1 | 2 | | | | | | 1,263 |
| VW228TLB | X | 6 | 3 | | | | | | | | | 9 |
| VW22AT-CSM | X | 2,428 | 6,528 | 6,841 | 4,827 | 6,935 | 4,749 | 4,487 | 3,653 | 1,559 | 4 | 42,011 |
| VW246H | X | 32 | 6 | 22 | 1 | | | | | | | 61 |
| VW248TLB | X | 1 | | 1 | | | | | | | | 2 |
| VW266H | X | 5 | 15 | 2 | | | | 1 | 1 | 3 | (1) | 26 |
| VX228H | X | 1,166 | 31,063 | 29,115 | 8,316 | 7,287 | 1,348 | | 1 | 5 | | 78,301 |
| VX229H | X | 486 | 1,100 | 2,023 | 1,868 | 22 | 0 | | 2 | (2) | | 5,499 |
| VX238H | X | 12,936 | 19,979 | 19,287 | 20,263 | 31,488 | 9,767 | 8 | 1 | 1 | | 113,730 |
| VX238H-W | X | 4,987 | 5,562 | 4,448 | 6,300 | 6,207 | 4,211 | 0 | | 3 | | 31,718 |
| VX248H | X | 100 | 8,420 | 32,185 | 10,513 | 7,050 | 5,129 | 1,276 | 1,080 | 25 | | 65,778 |
| VX24AH | X | | | | 2,724 | 4,163 | 134 | 1 | | 2 | | 7,024 |
| VX279Q | X | 3,972 | 5,299 | 3,572 | 2,332 | 40 | 7 | 1 | 1 | | | 15,224 |
| VY249HE | X | | | | | | | | 1,382 | 20,267 | 11,136 | 32,785 |
| VY249HE-W | X | | | | | | | | | | 591 | 591 |
| VY279HE | X | | | | | | | | | 10,089 | 7,707 | 17,796 |
| VY279HE-W | X | | | | | | | | | | 398 | 398 |
| VZ229H | X | | | | 1,279 | 5,959 | 7,416 | 4,056 | 831 | 5 | | 19,546 |

RESTRICTED - ATTORNEYS' EYES ONLY

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Detailed Net Quantity[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VZ229HE | X | | | | | | | 1,868 | 4,276 | 12 | | 6,156 |
| VZ239H | X | | | | 1,344 | 9,177 | 9,583 | 106 | 30 | | | 20,240 |
| VZ239H-W | X | | | | | 2,700 | 9,850 | 9,433 | 4,972 | 6,083 | 3,432 | 36,470 |
| VZ249H | X | | | | 3,839 | 6,388 | 6,207 | | | | | 16,434 |
| VZ249HE | X | | | | | | 30 | 3,579 | 8,467 | 5,771 | 412 | 18,259 |
| VZ249HEG1R | X | | | | | | | | | 20 | 2 | 22 |
| VZ249QG1R | X | | | | | | | | 1,180 | 4,607 | | 5,787 |
| VZ24EHE | X | | | | | | | | | 2,265 | 8,687 | 10,952 |
| VZ279H | X | | | | 966 | 17,582 | 5,209 | 93 | 156 | 4 | | 24,010 |
| VZ279HE | X | | | | | | 30 | 6,347 | 5,141 | 8,528 | 1,475 | 21,521 |
| VZ279HEG1R | X | | | | | | | | | 2,122 | 3,214 | 5,336 |
| VZ27AQ | X | | | | | 1,679 | 3,330 | 529 | (2) | | | 5,536 |
| VZ27EHE | X | | | | | | | | | 3,766 | 2,889 | 6,655 |
| VZ27VQ | X | | | | | 1,674 | 91 | 211 | 27 | | | 2,003 |
| XG16AHPE | X | | | | | | | | | 1,975 | 979 | 2,954 |
| XG16AHP-W | X | | | | | | | | | 262 | 480 | 742 |
| XG17AHP | X | | | | | | | | 1,474 | 2,375 | 468 | 4,317 |
| XG17AHPE | X | | | | | | | | 1,892 | 2,827 | 851 | 5,570 |
| XG248Q | X | | | | | | 534 | 2,598 | 1,441 | 8 | 324 | 4,905 |
| XG249CM | X | | | | | | | | | | 329 | 329 |
| XG258Q | X | | | | | 270 | 1,295 | 3,933 | 2,047 | 14 | | 7,559 |
| XG259CM | | | | | | | | | | | 71 | 71 |
| XG276Q | | | | | | | | | | | 325 | 325 |
| XG279Q | X | | | | | | | | 5,553 | 4,764 | 146 | 10,463 |
| XG279Q-G | X | | | | | | | | | 997 | (8) | 989 |
| XG27AQ | X | | | | | | | | | 7,079 | 1,600 | 8,679 |
| XG27AQM | X | | | | | | | | | 4,216 | 2,130 | 6,346 |
| XG27AQ-W | | | | | | | | | | | 384 | 384 |
| XG27UQ | X | | | | | | | | 2,144 | 2,128 | 4 | 4,276 |
| XG27UQR | X | | | | | | | | | 4,158 | 1,339 | 5,497 |
| XG27VQ | X | | | | 580 | 7,721 | 7,870 | 2,605 | 37 | | | 18,813 |
| XG309CM | | | | | | | | | | | 254 | 254 |
| XG32VC | X | | | | | | | | 138 | 2,591 | 598 | 3,327 |
| XG32VQ | X | | | | 155 | 1,840 | 3,231 | 4,597 | 193 | (2) | | 10,014 |
| XG32VQR | X | | | | | | | 894 | 1,933 | 3 | | 2,830 |
| XG349C | X | | | | | | | | | 800 | 1,474 | 2,274 |
| XG35VQ | X | | | | | 163 | 1,855 | 839 | 983 | 3 | | 3,843 |
| XG438Q | X | | | | | | | 701 | 1,160 | 1,263 | 203 | 3,327 |
| XG43UQ | X | | | | | | | | | 1,814 | 342 | 2,156 |
| XG43VQ | X | | | | | | | | 980 | 1,003 | 1 | 1,984 |
| XG49VQ | X | | | | | | | 1,398 | 3,711 | 5,079 | 5,689 | 15,877 |
| **Units Grand Total** | | 663,907 | 1,439,724 | 1,357,434 | 1,384,587 | 1,480,826 | 1,507,229 | 1,219,054 | 1,879,540 | 2,039,319 | 825,924 | **13,797,544** |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Infringing Units** | | 663,907 | 1,439,724 | 1,357,434 | 1,384,587 | 1,480,826 | 1,507,229 | 1,219,054 | 1,879,540 | 2,039,319 | 823,710 | **13,795,330** |
| **Total Non-Included Units** | | | | | | | | | | | 2,214 | **2,214** |

**Notes and Sources:**
1. ASUSLS000984
2. Attachments 9A and 9B.

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Detailed Net Revenue[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BE24EQK | X | | | | | | | | $230,012 | $4,803,985 | $1,394,625 | $6,428,621 |
| BE24WQLB | X | | | | | | | 13,300 | 97,456 | 140 | | 110,895 |
| BE279QSK | X | | | | | | | | | 331,633 | 732,475 | 1,064,108 |
| BE27ACSBK | X | | | | | | | | | | 200,595 | 200,595 |
| C422AQ | X | | | 56,200 | 437,768 | 431,084 | 292,798 | (156) | | 403 | | 1,218,097 |
| C422AQH | X | | | | | | | 84,434 | 220,051 | 461 | | 304,946 |
| C423AQ | X | | | 41,982 | 133,587 | 81,078 | 146,501 | 25,306 | (130) | 170 | | 428,495 |
| C424AQ | X | | | 51,596 | 45,968 | 154,705 | 318,760 | 37,149 | 7,939 | 300 | | 616,417 |
| C620AQ | X | | | 13,020 | 44,062 | 83,445 | 89,960 | 102,329 | 54 | 239 | | 333,108 |
| C622AQ | X | | | 100,208 | 235,992 | 237,978 | 217,000 | (409) | 10 | 173 | | 790,952 |
| C622AQH | X | | | | | | 3,895 | 244,174 | 182,042 | 178 | | 430,289 |
| C623AQ | X | | | | | | | | | 313 | | 313 |
| C623AQH | X | | | | | | 120,985 | 364,385 | 280,519 | 423 | | 766,312 |
| C623AQR | X | | | 146,946 | 69,277 | 269,228 | 183,336 | | 2,898 | 378 | | 672,064 |
| C624AQ | X | | | 56,384 | 43,774 | 563,140 | (1) | | | | | 663,297 |
| C624AQH | X | | | | | | 62,308 | 228,255 | 371,171 | 30 | | 661,764 |
| C624BQ | X | | | 202,161 | 226,104 | 163,190 | (134) | | | 66 | | 591,387 |
| C624BQH | X | | | | | 45,318 | 174,747 | 150,605 | 363 | | | 371,032 |
| CG32UQ | X | | | | | | 98,829 | (9,256) | 1,116 | | | 90,689 |
| MB14AC | X | | | | | | | | 445,721 | 1,317,872 | 269,618 | 2,033,211 |
| MB165B | X | | | | | | | | | 447,476 | 881,221 | 1,328,697 |
| MB166C | X | | | | | | | | | 18,601 | 1,159,227 | 1,177,828 |
| MB168B | X | 227,724 | 1,061,913 | 2,275,593 | 2,850,529 | 2,945,032 | 4,241,397 | 3,996,545 | 4,261,478 | 2,868,437 | 601,938 | 25,330,586 |
| MB168B+ | X | 90,625 | 1,164,949 | 2,096,656 | 2,217 | 686 | 257 | 7 | 455 | 202 | | 3,356,053 |
| MB169B+ | X | | | 1,139,346 | 4,220,351 | 5,539,524 | 7,269,350 | 6,423,593 | 7,170,388 | 4,604,496 | 1,864,494 | 38,231,543 |
| MB169C+ | X | | | 420,733 | 356,044 | 513 | 2,012 | 7 | | | | 779,309 |
| MB16AC | X | | | | 1,468,350 | 5,257,683 | 7,517,946 | 8,593,744 | 4,841,421 | 1,554,801 | | 29,233,944 |
| MB16ACE | X | | | | | | 61,200 | 4,081,606 | 5,966,895 | 2,003,478 | | 12,113,179 |
| MB16ACM | X | | | | | | 86,448 | 267,545 | 560 | | | 354,553 |
| MB16ACV | X | | | | | | | | 1,496,243 | 1,004,889 | | 2,501,132 |
| MB16AH | X | | | | | | | | | 566,812 | | 566,812 |
| MB16AHP | X | | | | | | 490,774 | 2,273,939 | 1,987,077 | 741,330 | | 5,493,120 |
| MB16AMT | X | | | | | | | 1,186,674 | 3,906,819 | 3,138,962 | 950,552 | 9,183,007 |
| MB16AP | X | | | | | 275,466 | 1,597,370 | 400,635 | 9,687 | (92) | | 2,283,065 |
| MB16AWP | X | | | | | | | | | 7,185 | | 7,185 |
| MG248Q | X | | 0 | 2,962,652 | 2,662,051 | (884) | 2,068 | 1,706 | 72 | | | 5,627,664 |
| MG248QR | X | | | | 1,592,509 | 4,226,398 | 3,470,056 | 6,004,372 | 1,774,308 | (9,490) | | 17,058,152 |
| MG24UQ | X | | 0 | 969,023 | 510,542 | 811 | (304) | | | | | 1,480,072 |
| MG278Q | X | | 370,230 | 2,103,927 | 1,459,967 | 530,075 | 1,307,699 | 894,916 | 33,128 | 86,592 | | 6,786,534 |
| MG279Q | X | | 1,777,173 | 2,267,663 | 1,733,632 | 852,825 | 781,671 | 6,055 | 662 | | | 7,419,680 |
| MG28UQ | X | | 0 | 2,139,299 | 4,922,707 | 2,629,540 | 1,936,557 | 1,041,508 | 7,382 | | | 12,676,992 |
| MK241H | X | | 11 | | | 5 | | | | | | 17 |
| ML228H | X | (3,090) | 320 | 608 | | | | | | | | (2,162) |
| ML238H | X | (80) | 240 | 252 | | | | | | | | 412 |
| ML239H | X | 475 | 228 | 239 | | | 7 | | | | | 949 |
| ML248H | X | 1,155 | 252 | 160 | | | | | | | | 1,567 |
| ML249H | X | (3,760) | 88 | 676 | | | | | | 24 | | (2,972) |
| MM17D | X | 0 | | | | | | | | | | 0 |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Net Revenue[1]
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MM17TG-B | X | 0 | | | | | | | | | | 0 |
| MS226H | X | 75 | 60 | | | | | | | | | 135 |
| MS227N | X | 280 | 112 | | 56 | | | | | | | 448 |
| MS228H | X | 809 | 112 | | | | | | | | | 921 |
| MS236H | X | 433 | 1,140 | 90 | | | | | | | | 1,663 |
| MS238H | X | 285 | 76 | 95 | | | | | | | | 456 |
| MS246H | X | 997 | (120) | 18 | | | | | | | | 895 |
| MS248H | X | 692 | | 224 | | | | | | | | 915 |
| MT276HE | X | (282) | 124 | 236 | | | | | | | | 78 |
| MW201U | X | 0 | | | | | | | | | | 0 |
| MX239H | X | 1,382,537 | 1,879,066 | 1,290,202 | 981,374 | 508,118 | 409,927 | 584 | 136 | 89 | (44) | 6,451,988 |
| MX259H | X | | | 772,447 | 1,443,811 | 1,480,082 | 1,030,946 | 463,825 | 801 | 132 | | 5,192,044 |
| MX259HS | X | | | | | | | 75,956 | 172,838 | 31,771 | | 280,564 |
| MX25AQ | X | | | 71,372 | 486,316 | 450,282 | 273,757 | 107,828 | 206,044 | 244 | | 1,595,843 |
| MX279H | X | 5,268,148 | 15,678,905 | 19,977,769 | 13,715,969 | 6,247,168 | 2,759,769 | 757,421 | 2,137 | (10) | | 64,407,275 |
| MX279HS | X | | | | | | | 408,958 | 686,236 | 743,356 | 41 | 1,838,591 |
| MX27AQ | X | | | 1,193,850 | 2,021,493 | 1,546,430 | 595,729 | 395,474 | 37,076 | 880 | | 5,790,931 |
| MX27UC | X | | | | 1,356,854 | 2,130,005 | 890,007 | 282,794 | 5,559 | | | 4,665,220 |
| MX27UCS | X | | | | | | 48,914 | 314,854 | 20,314 | 278 | | 384,360 |
| MX27UQ | X | | | 0 | 0 | | | | | | | 0 |
| MX299Q | X | 350,915 | 1,379,900 | 723,481 | 416,525 | 341,374 | 278,458 | 145,042 | 79,052 | | | 3,714,748 |
| MX32VQ | X | | | | | | 196,241 | 167,019 | 309,072 | 492 | | 672,823 |
| MX34VQ | X | | | 0 | | 1,145,690 | 1,005,465 | 630,936 | 478,247 | 5,451 | | 3,265,789 |
| MX38VC | X | | | | | | | 110,089 | 566,580 | 248,909 | | 925,578 |
| MZ279HL | X | | | | | | | 639,086 | 440,850 | 284 | | 1,080,220 |
| MZ27AQ | X | | | | | 173,355 | 384,958 | 209,076 | 281,083 | 575 | | 1,049,047 |
| MZ27AQL | X | | | | | | 50,120 | 34,158 | 465,544 | 731 | | 550,553 |
| PA148CTV | X | | | | | | | | | 447,464 | 108,559 | 556,022 |
| PA238Q | X | 908 | 459 | 657 | | | | | | | | 2,024 |
| PA238QR | X | 1,338 | 868,736 | (191,616) | 4,312 | 5,004 | 160 | | 1,225 | | | 689,160 |
| PA246Q | X | 133,198 | 8,298 | 5,689 | 1,546 | 655 | 493 | | | 52 | | 149,929 |
| PA247CV | X | | | | | | | | | 2,059,772 | 1,007,261 | 3,067,033 |
| PA248Q | X | 6,140,831 | 6,463,651 | 6,275,698 | 2,610,099 | 1,826,065 | 1,493,043 | 1,120,409 | 217,232 | 576 | | 26,147,603 |
| PA248QV | X | | | | | | | | 2,778,511 | 3,454,760 | 2,088,794 | 8,322,064 |
| PA249Q | X | 530,468 | 758,642 | 468,079 | 249,475 | 789 | 275 | | (434) | 512 | (131) | 2,007,674 |
| PA24AC | X | | | | | | 73,173 | 71,527 | 148,473 | 774 | 156 | 294,102 |
| PA278CV | X | | | | | | | | 3,112,821 | 2,294,636 | | 5,407,457 |
| PA278QV | X | | | | | | | 5,140,460 | 11,412,443 | 3,563,715 | | 20,116,618 |
| PA279CV | X | | | | | | | | 3,428,012 | 3,416,271 | | 6,844,284 |
| PA279Q | X | 395,323 | 1,283,294 | 678,035 | 352,106 | 2,983 | 708 | 412 | | 399 | | 2,713,259 |
| PA27AC | X | | | | | | 285,812 | 314,561 | 95,869 | 1,455 | | 697,697 |
| PA27UCX-K | X | | | | | | | | 348,974 | 248,904 | 112,139 | 710,017 |
| PA328CGV | X | | | | | | | | | 150,607 | 162,337 | 312,944 |
| PA328Q | X | | | 725,138 | 2,053,452 | 1,893,626 | 804,884 | 550,766 | 314,716 | 1,013 | | 6,343,595 |
| PA328QV | X | | | | | | | | | | 25,213 | 25,213 |
| PA329C | X | | | | | | | 28,362 | 863,066 | 1,769,124 | 350,806 | 3,011,358 |
| PA329CV | X | | | | | | | | | 1,603,639 | 786,980 | 2,390,619 |
| PA329Q | X | | | 0 | 725,951 | 1,383,615 | 1,057,542 | 735,510 | 38,737 | 2,047 | | 3,943,402 |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Net Revenue[1]
March 1, 2013 - May 31, 2022

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA32UC | X | | | | | | 1,475,136 | 33,951 | 899,997 | 6,393 | 735 | 2,416,212 |
| PA32UCG-K | X | | | | | | | | | 416,804 | 508,789 | 925,593 |
| PA32UCR-K | X | | | | | | | | | | 27,955 | 27,955 |
| PA32UCX | X | | | | | | | 335,038 | 242,218 | 12,699 | 4,329 | 594,283 |
| PA32UCX-K | X | | | | | | | 3,600 | 3,400 | | | 7,000 |
| PA32UCX-PK | X | | | | | | | | 653,254 | 570,576 | 138,587 | 1,362,416 |
| PA34VC | X | | | | | | | 245,329 | 692,721 | 160,140 | 103,491 | 1,201,681 |
| PB238Q | X | 2,161,005 | 2,481,086 | 2,108,404 | 1,708,134 | 1,174,295 | 936,663 | 705,924 | 351,408 | 1,410 | | 11,628,329 |
| PB238TR | X | 165 | | | 84,875 | 8,917 | | | | | | 93,957 |
| PB258Q | X | | | 1,911,650 | 2,805,229 | 1,398,212 | 1,408,791 | 653,264 | 454,115 | 856 | | 8,632,115 |
| PB277Q | X | | | | 2,176,127 | 3,527,559 | 4,154,892 | 3,028,954 | 1,143,187 | 4,304 | | 14,035,024 |
| PB278Q | X | 7,114,358 | 15,829,404 | 17,082,236 | 8,182,164 | 5,554,532 | 3,037,012 | 2,416,550 | 124,004 | 317 | | 59,340,577 |
| PB278QR | X | | | | | 11 | | | | | | 11 |
| PB278QV | X | | | | | | | 89,747 | 1,225,623 | 2,849 | | 1,318,219 |
| PB279Q | X | | | 701,106 | 1,452,197 | 42,119 | (1,154) | (194) | 196 | 290 | (145) | 2,194,415 |
| PB287Q | X | | 4,926,809 | 7,958,972 | 7,335,295 | 5,367,825 | 3,200,773 | 1,972,252 | 1,451,126 | 6,208 | (111) | 32,219,150 |
| PB298Q | X | 218,557 | 873,173 | 770,607 | 486,004 | 58,158 | 753 | 332 | | 531 | | 2,408,115 |
| PB328Q | X | | | 664,927 | 2,606,901 | 2,578,352 | 1,524,060 | 1,033,121 | 661,337 | 2,149 | | 9,070,846 |
| PG191 | X | 142 | | | | | | | | | | 142 |
| PG248Q | X | | | | 2,986,732 | 2,615,744 | 1,581,410 | 936,421 | 849,031 | 402 | 5,759 | 8,975,500 |
| PG258Q | X | | | | | 2,012,633 | 2,977,386 | 2,482,837 | 455,576 | 4,238 | (153) | 7,932,517 |
| PG259QN | X | | | | | | | | 1,326,385 | 3,820,442 | 815,614 | 5,962,441 |
| PG259QNR | X | | | | | | | | | 1,721,997 | 317,677 | 2,039,674 |
| PG278Q | X | | 3,234,301 | 9,238,316 | 7,343,122 | 61,767 | 5,673 | 6,048 | 924 | 230 | | 19,890,382 |
| PG278QR | X | | | | 260,976 | 7,315,000 | 6,228,810 | 5,962,546 | 1,422,020 | 2,429 | | 21,191,780 |
| PG279Q | X | | | 1,022,475 | 8,502,481 | 11,968,616 | 11,974,511 | 9,113,539 | 4,701,126 | (2,092) | | 47,280,655 |
| PG279QM | X | | | | | | | | | 2,060,253 | 2,162,925 | 4,223,178 |
| PG279QZ | X | | | | | | 295,843 | 5,307,420 | | | | 5,603,263 |
| PG27AQ | X | | | 1,798 | 1,596,257 | 1,299,284 | 998,550 | (1,531) | 16,640 | 666 | | 3,911,664 |
| PG27UQ | X | | | | | | 6,406,945 | 4,334,548 | 3,211,217 | 5,449 | | 13,958,159 |
| PG27VQ | X | | | | | 438,972 | 2,029,125 | 1,190,355 | 549,982 | 2,327 | (368) | 4,210,392 |
| PG329Q | X | | | | | | | | 189,837 | 1,065,098 | 266,993 | 1,521,928 |
| PG329Q-W | | | | | | | | | | | 15,626 | 15,626 |
| PG32UQ | X | | | | | | | | | 3,256,648 | (70,029) | 3,186,619 |
| PG32UQX | X | | | | | | | | | 3,485,482 | 581,602 | 4,067,084 |
| PG348Q | X | | | 0 | 10,343,341 | 9,538,229 | 6,304,285 | 731,108 | 215,084 | 4,541 | (215) | 27,136,374 |
| PG349Q | X | | | | | | | 624,435 | 356,389 | 1,623 | | 982,447 |
| PG35VQ | X | | | | | | | 1,508,472 | 2,557,020 | 2,535,965 | (168,020) | 6,433,437 |
| PG43UQ | X | | | | | | | | 1,761,068 | 2,473,247 | 424,562 | 4,658,876 |
| PG65UQ | X | | | | | | | 68,400 | 210,200 | | | 278,600 |
| PQ22UC | X | | | | | | | 215,802 | 126,495 | 156,780 | 49,826 | 548,903 |
| PQ321Q | X | 2,467,556 | 2,657,363 | 710,444 | | 2,370 | | | | 60 | | 5,837,794 |
| PT201Q | X | | 77,252 | 26,908 | 37,324 | 3,000 | | 868 | 7,940 | 9,150 | | 162,442 |
| PW201 | X | | | | | | | 19 | | | | 19 |
| VA229HR | X | | | | | | | 74,196 | 1,377,386 | 1,337,543 | 1,221,239 | 4,010,363 |
| VA247HE | X | | | | | | | | | 619,218 | 1,047,482 | 1,666,700 |
| VA249HE | X | | | | | | 184,520 | 335,351 | 1,718,443 | 1,728,343 | 2,192,639 | 6,159,295 |
| VA24DCP | X | | | | | | | | | 320,451 | 162,541 | 482,992 |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Net Revenue[1]
March 1, 2013 - May 31, 2022

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA24DQ | X | | | | | | | | 1,601,869 | 7,812,345 | 3,161,033 | 12,575,247 |
| VA24DQLB | X | | | | | | | | 660,460 | 1,618,917 | (144) | 2,279,233 |
| VA24DQSB | X | | | | | | | | | 717,088 | 1,383,912 | 2,101,000 |
| VA24EHE | X | | | | | | | 138,166 | 9,080,124 | 5,757,173 | 4,644,892 | 19,620,355 |
| VA24EHEY | X | | | | | | | | 660,480 | 2,133,942 | 2,268,665 | 5,063,087 |
| VA24EQSB | X | | | | | | | | | | 57,399 | 57,399 |
| VA279HAE | X | | | | | | | | | | 135,807 | 135,807 |
| VA279HAEL | X | | | | | | 4,273 | 123,332 | 457,172 | 4,572 | | 589,349 |
| VA279HAL | X | | | | | | | | | | 133,117 | 133,117 |
| VA27DCP | X | | | | | | | | | 101,378 | 364,523 | 465,901 |
| VA27DQ | X | | | | | | | | | 1,202,883 | 1,836,751 | 3,039,634 |
| VA27DQSB | X | | | | | | | | 392,000 | 1,404,457 | 1,323,368 | 3,119,824 |
| VA27DQSBY | X | | | | | | | | | 9,450 | 9,828 | 19,278 |
| VA27EHE | X | | | | | | | 47,880 | 7,224,557 | 8,181,449 | 4,708,741 | 20,162,627 |
| VA27EHEY | X | | | | | | | | 990,528 | 3,077,454 | 2,110,043 | 6,178,025 |
| VA27VQSE | X | | | | | | | | | | 30,657 | 30,657 |
| VA325H | X | | | | | 1,024,961 | 1,802,547 | 835,340 | 1,237,835 | 496,116 | 324,577 | 5,721,376 |
| VA326H | X | | | | | 167,095 | 151,076 | 257,951 | 2,952 | 1,850 | | 580,925 |
| VA327H | X | | | | | 320,766 | 504,143 | 567,585 | 97,194 | 306 | | 1,489,994 |
| VA32AQ | X | | | | 678,254 | 1,896,736 | 1,605,170 | 770,218 | 454,121 | 19,848 | (84) | 5,424,262 |
| VA32UQ | X | | | | | | | 104,998 | 590,242 | 1,135,442 | 375,345 | 2,206,027 |
| VB171T | X | (55) | | 55 | | | | | | | | 0 |
| VB175T | X | (72) | | | | 38 | | 4 | | | | (29) |
| VB175T-TAA | X | 0 | | | | | | | | | | 0 |
| VB178N | X | | | | | | | | | | 302,000 | 302,000 |
| VB178T | X | 1,578,771 | 267,714 | 372 | 5 | 233,550 | 1,276,740 | 1,058,765 | 817,425 | 231,016 | (20) | 5,464,338 |
| VB195T | X | (1,264) | 104 | | | | | | | | | (1,160) |
| VB198T-P | X | 855,363 | 1,304,109 | 1,047,779 | 604,612 | 401,101 | (282) | | | 239 | (34) | 4,212,887 |
| VB199T-P | X | | 24,455 | 256,345 | 176,021 | 314,680 | 665,171 | 544,577 | 582,422 | 211,203 | 138 | 2,775,011 |
| VC239H | X | | | 503,415 | 1,944,032 | 1,543,120 | 1,239,990 | 494,573 | 1,922 | 248 | | 5,727,299 |
| VC279H | X | | | 755,295 | 1,922,781 | 1,177,666 | 892,150 | 406,834 | 4,450 | 763 | | 5,159,939 |
| VE198D | X | (50) | | 47 | | | | | | | | (3) |
| VE198N | X | 55 | 44 | 42 | | | | | | | | 141 |
| VE198T | X | 3,725,357 | 3,028,495 | 2,740,966 | 1,809,628 | 1,187,576 | 1,149,897 | 792,117 | 41,318 | 255 | | 14,475,609 |
| VE198TL | X | 323,715 | 489,494 | 333,572 | 284,180 | 274,953 | 245,180 | 211,399 | 17,204 | 258 | | 2,179,953 |
| VE205N | X | 60 | | | | 85 | | | | | | 145 |
| VE205T | X | 1,530 | 144 | | | | | | | | | 1,674 |
| VE208N | X | (60,154) | | 579 | | | | | | | | (59,576) |
| VE208T | X | 2,241,423 | 2,582,902 | 1,648,540 | 700,013 | 574,111 | 295,482 | 221,414 | (292) | 203 | | 8,263,797 |
| VE228D | X | | 60 | | | | | | | | | 60 |
| VE228H | X | 8,497,907 | 12,773,363 | 10,028,879 | 7,602,207 | 6,581,827 | 5,287,201 | 3,372,480 | 4,114,648 | 3,792,416 | 1,395,737 | 63,446,665 |
| VE245H | X | | 76 | | | | | | | | | 76 |
| VE246H | X | 1,863 | | | | | | | | | | 1,863 |
| VE247H | X | 7,877,107 | 10,394,961 | 8,225,199 | 5,539,973 | 3,069,663 | 3,504,786 | 1,362,638 | 1,286,867 | 28,670 | 38 | 41,289,903 |
| VE248H | X | 5,831,181 | 8,475,779 | 7,696,706 | 6,726,261 | 7,988,227 | 8,594,234 | 7,218,354 | 4,960,512 | 2,980,590 | 795 | 60,472,638 |
| VE248HL-TAA | X | 21,764 | 92 | | 5 | 80 | | | | | | 21,941 |
| VE248Q | X | 965,640 | 1,778,237 | 2,153,805 | 2,735,780 | 3,846,788 | 4,432,788 | 4,691,976 | 3,811,297 | 1,565,080 | 112 | 25,981,503 |
| VE249H | X | (19,875) | 88 | 84 | | | | | | | | (19,703) |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Net Revenue[1]
March 1, 2013 - May 31, 2022

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VE258Q | X | 948,532 | 564 | 2,161 | 330 | (103) | | | | | | 951,483 |
| VE276Q | X | 880 | 2,880 | 2,061 | 144 | 288 | | 11 | | 192 | | 6,456 |
| VE278H | X | 4,143,033 | 5,144,620 | 3,460,954 | 5,920,164 | 6,437,468 | 5,448,260 | 2,533,294 | 2,805,459 | 328,633 | 105 | 36,221,991 |
| VE278Q | X | 5,355,819 | 6,055,983 | 4,037,818 | 3,525,741 | 4,222,474 | 4,442,378 | 2,400,219 | 2,398,064 | 436,904 | 116 | 32,875,517 |
| VE278Q-B | X | 75,090 | (415) | 775 | | | | | | | | 75,450 |
| VG236H | X | (15,456) | | 5,064 | 5 | | | | | | | (10,388) |
| VG236HE | X | (73) | 840 | 923 | 720 | | | | | | | 2,410 |
| VG23AH | X | 522,847 | 984 | 3,258 | | | | 17 | | | | 527,106 |
| VG245H | X | | | | 2,811,860 | 9,247,570 | 19,880,647 | 19,688,427 | 20,574,083 | 6,972,637 | 28,502 | 79,203,727 |
| VG245HE | X | | | | | 125,083 | 457,413 | 309,869 | 92,929 | 125 | | 985,419 |
| VG245HY | X | | | | | | | | | 117 | | 117 |
| VG246H | X | | | | | | | | | 5,830,586 | 1,855,937 | 7,686,523 |
| VG247Q1A | X | | | | | | | | | 478,098 | 254,843 | 732,941 |
| VG247Q1AY | X | | | | | | | | | 796,689 | (22,144) | 774,545 |
| VG248QE | X | 7,986,349 | 16,196,726 | 21,143,602 | 24,763,089 | 29,900,560 | 27,652,919 | 22,706,452 | 3,247,020 | 922 | (189) | 153,597,449 |
| VG248QEZ | X | | | | | | | | | 2,174,401 | 270,792 | 2,445,193 |
| VG248QG | X | | | | | | | 591,976 | 6,848,875 | 18,519,813 | 6,703,564 | 32,664,227 |
| VG248QZ | X | | | | | | 531,392 | 1,985,290 | 527,152 | 12,751 | | 3,056,585 |
| VG249Q | X | | | | | | | 55,500 | 23,631,877 | 18,270,902 | 6,508,730 | 48,467,009 |
| VG249Q1A | X | | | | | | | | | 203,400 | 120,800 | 324,200 |
| VG249Q1R | X | | | | | | | | | 555,768 | 128,391 | 684,159 |
| VG24VQ | X | | | | | | | | 2,853,918 | 3,618,189 | 569,364 | 7,041,470 |
| VG24VQ1B | X | | | | | | | | | 174,103 | 229,497 | 403,600 |
| VG24VQ1BY | X | | | | | | | | | 1,017,018 | 743,173 | 1,760,191 |
| VG24VQE | X | | | | | | | | 71,040 | 1,373,633 | 1,284,506 | 2,729,179 |
| VG24VQR | X | | | | | | | | | 464,273 | 110,917 | 575,190 |
| VG258Q | X | | | | | 59,901 | 271,607 | 165,805 | 311 | | | 497,624 |
| VG258QM | X | | | | | | | | | 2,636,026 | 636,037 | 3,272,063 |
| VG258QR | X | | | | | | 62,649 | 846,204 | 489,992 | 472,293 | | 1,871,138 |
| VG259Q | X | | | | | | 102,327 | 693,013 | 1,851,755 | 666,884 | | 3,313,979 |
| VG259QM | X | | | | | | | 2,386,337 | 5,541,973 | 1,237,259 | | 9,165,568 |
| VG259QMY | X | | | | | | | 956,907 | 3,885,478 | 404,973 | | 5,247,358 |
| VG259QR | X | | | | | | | 2,429,019 | 830,939 | | | 3,259,958 |
| VG275Q | X | | | | 292,730 | 970,202 | 728,334 | 1,509,947 | 1,866,708 | 886,942 | | 6,254,863 |
| VG277Q1A | X | | | | | | | 211,170 | 112,563 | | | 323,733 |
| VG278H | X | 908,058 | 7,035 | 7,289 | 440 | | | 17 | | | | 922,839 |
| VG278HE | X | 1,498,511 | 1,931,745 | 1,277,332 | 280,875 | 188 | 8 | | 130 | 52 | | 4,988,840 |
| VG278HV | X | | | | 1,845,304 | 2,285,068 | 71 | 157 | 924 | 92 | | 4,131,617 |
| VG278Q | X | | | | | 1,903,116 | 8,747,297 | 9,100,300 | 3,744,338 | 2,388,240 | 311,888 | 26,195,179 |
| VG278QR | X | | | | | | | 463,664 | 11,720,622 | 9,113,436 | 2,932,627 | 24,230,349 |
| VG279Q | X | | | | | | 150,758 | 4,217,324 | 13,148,538 | 7,608,072 | (91,396) | 25,033,296 |
| VG279Q1A | X | | | | | | | 327,934 | 3,540,711 | 708,457 | | 4,577,102 |
| VG279Q1R | X | | | | | | | | 758,436 | 140,157 | | 898,593 |
| VG279QL1A | X | | | | | | | 696,111 | 1,130,651 | 355,387 | | 2,182,149 |
| VG279QM | X | | | | | | | 5,128,536 | 7,010,020 | 1,940,014 | | 14,078,569 |
| VG279QMY | X | | | | | | | | 1,385,756 | 1,073,405 | | 2,459,161 |
| VG279QR | X | | | | | | | | 12,307,376 | 2,854,437 | | 15,161,813 |
| VG27AH | X | 319,976 | 517 | 503 | | | | 15 | | 48 | | 321,060 |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Net Revenue[1]
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VG27AQ | X | | | | | | | 1,328,918 | 11,526,654 | 19,875,165 | 4,499,755 | 37,230,492 |
| VG27AQ1A | X | | | | | | | | 558,299 | 3,106,004 | 823,781 | 4,488,084 |
| VG27AQGL1A | X | | | | | | | | | 419,390 | 1,098 | 420,488 |
| VG27AQL1A | X | | | | | | | | 3,406,635 | 7,246,827 | 2,640,317 | 13,293,779 |
| VG27BQ | X | | | | | | | 172,416 | 1,543,861 | 3,051,673 | 857,248 | 5,625,197 |
| VG27VH1B | X | | | | | | | | 962,880 | 2,181,481 | 224,821 | 3,369,182 |
| VG27VH1BR | X | | | | | | | | 2,369,437 | 2,977,345 | 859,053 | 6,205,835 |
| VG27VQ | X | | | | | | | 716,469 | 2,325,632 | 2,614,044 | 1,214,866 | 6,871,011 |
| VG27WQ | X | | | | | | | | 2,023,855 | 1,835,340 | 221,826 | 4,081,021 |
| VG27WQ1B | X | | | | | | | | 4,015,609 | 5,507,899 | 1,414,158 | 10,937,666 |
| VG289Q | X | | | | | | | | 1,641,572 | 4,433,962 | 1,079,729 | 7,155,263 |
| VG289Q1A | X | | | | | | | | | 1,921,381 | 1,454,028 | 3,375,409 |
| VG28UQL1A | X | | | | | | | | | 2,629,518 | 3,369,747 | 5,999,265 |
| VG30VQL1A | X | | | | | | | | | | 198,806 | 198,806 |
| VG328H1B | X | | | | | | | | 1,783,794 | 6,045,345 | 1,804,411 | 9,633,549 |
| VG32AQL1A | X | | | | | | | | | 125,952 | 438,725 | 564,677 |
| VG32VQ | X | | | | | | | 220,998 | 2,095,308 | 4,402,306 | 1,927,338 | 8,645,950 |
| VG32VQ1B | X | | | | | | | | 3,487,116 | 7,908,861 | 1,749,416 | 13,145,393 |
| VG32VQR | X | | | | | | | | | 1,991,351 | 614,069 | 2,605,420 |
| VG34VQL1B | X | | | | | | | | | 4,910,224 | 2,763,785 | 7,674,009 |
| VG35VQ | X | | | | | | | 37,658 | 773,769 | 1,600,835 | 230,627 | 2,642,888 |
| VH162DE | X | 0 | | 33 | | | | | | | | 33 |
| VH192D | X | 144 | | | | | | 7 | | | | 151 |
| VH196T | X | (300) | | | | | | | | | | (300) |
| VH196T-P | X | (200) | 120 | | | | | | | | | (80) |
| VH197D | X | (2,047) | 280 | 65 | | | | 4 | | | | (1,698) |
| VH198T | X | (4,331) | | 138 | | | | 12 | | | | (4,182) |
| VH202T | X | | 48 | | | | | | | | | 48 |
| VH202T-P | X | 210 | 48 | 46 | | | | 5 | | | | 308 |
| VH222H | X | | 225 | | | | | | | | | 225 |
| VH222H-P | X | 135 | 540 | | | | | | | | | 675 |
| VH226H | X | 310 | 192 | | | | | | | | | 502 |
| VH232H | X | (20,650) | 720 | 1,912 | 75 | 72 | | | | 72 | | (17,799) |
| VH236H | X | (31,335) | 1,368 | 2,814 | 137 | 72 | | | | | | (26,945) |
| VH238H | X | 5,942,562 | 3,141,125 | 3,134,346 | 2,089,351 | 1,076,196 | | | | 115 | | 15,383,694 |
| VH242H | X | (15,230) | 823 | 153 | 76 | | | | | 120 | (48) | (14,106) |
| VK222H | X | | 75 | | | | | | | | | 75 |
| VK228H | X | | 64 | | | | | | | | | 64 |
| VK228H-CSM | X | 475,067 | 755,861 | 713,610 | 572,528 | 476,599 | 627,472 | 295,220 | 100 | 222 | (68) | 3,916,612 |
| VK246H | X | 300 | 320 | | | | | | | 30 | | 650 |
| VK248H-CSM | X | 1,090,062 | 1,055,182 | 798,170 | 610,048 | 588,418 | 386,767 | 205,261 | 12,366 | 235 | | 4,746,508 |
| VK266H | X | 280 | | | | | | | | | | 280 |
| VK278Q | X | 1,438,659 | 1,208,540 | 1,073,242 | 678,818 | 593,619 | 364,082 | 202,140 | 268,125 | 1,204 | | 5,828,429 |
| VL249HE | X | | | | | | | | 74,639 | 1,830,817 | 1,532,040 | 3,437,496 |
| VL279HE | X | | | | | | | | 541,806 | 2,500,176 | 666,356 | 3,708,338 |
| VN247H | X | | | | | | | | | 52 | | 52 |
| VN247H-B | X | | 1,936 | 16,343 | 93 | | 95 | | | | | 18,467 |
| VN247H-P | X | 6,842,743 | 11,713,299 | 5,052,086 | 1,158,838 | 698 | | | 62 | 52 | | 24,767,779 |

RESTRICTED - ATTORNEYS' EYES ONLY

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
**Detailed Net Revenue**[1]
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VN248H-P | X | 1,522,689 | 3,305,079 | 2,307,343 | 2,349,275 | 1,025,952 | 529,188 | 103,246 | 55,580 | 272 | | 11,198,623 |
| VN248Q-P | X | | | 126,721 | 997,290 | 1,690,930 | 1,586,619 | 1,506,458 | 749,221 | 614 | | 6,657,852 |
| VN279Q | X | 315,691 | 992,692 | 1,304,029 | 1,882,804 | 2,319,708 | 2,408,760 | 2,379,525 | 860,453 | 3,127 | | 12,466,787 |
| VN279QL | X | 153,672 | 1,392,958 | 1,055,624 | 1,549,493 | 2,162,903 | 2,502,504 | 2,368,768 | 2,550,042 | 1,931,882 | 464,082 | 16,131,927 |
| VN289H | X | | 1,975,963 | 1,705,805 | 307,611 | 2,724 | 109 | | | | | 3,992,212 |
| VN289Q | X | | 693,101 | 1,567,063 | 662,497 | 91,337 | (59) | | | 421 | | 3,014,360 |
| VN289QL | X | | 179,209 | 307,852 | 179,959 | 423 | | | | 66 | | 667,509 |
| VN289QR | X | | | 522,095 | 155,800 | | | | | | | 677,895 |
| VP228H | X | | | | 1,436,348 | 1,840,994 | 2,514,470 | 137,490 | 684 | 100 | | 5,930,084 |
| VP228HE | X | | | | | | 208,120 | 881,207 | 2,235,761 | 3,737,918 | 1,980,692 | 9,043,698 |
| VP228QG | X | | | | | | 12,075 | 303,535 | 1,523,576 | 3,067,284 | 2,335,420 | 7,241,890 |
| VP229HE | X | | | | | | | | 406,125 | 1,286,459 | 2,018,932 | 3,711,515 |
| VP229Q | X | | | | | | | | 294,085 | 586,036 | 1,856,159 | 2,736,280 |
| VP239H-P | X | | | 48,745 | 1,490,681 | 1,294,466 | 1,170,273 | 1,126,740 | 121,687 | 274 | | 5,252,867 |
| VP247H-P | X | | | 68,438 | 1,454,180 | 1,740,641 | 629,147 | 201,022 | 60,607 | 971 | | 4,155,006 |
| VP247QG | X | | | | | 537,834 | 3,615,380 | 3,571,762 | 3,409,680 | 165,303 | 155 | 11,300,113 |
| VP248QG | X | | | | | | 17,852 | 305,773 | 593,344 | 1,368,234 | 719,219 | 3,004,421 |
| VP248QGL | X | | | | | | 24,821 | 313,427 | 672,036 | 1,009,061 | 637,974 | 2,657,319 |
| VP249H | X | | | | | 80,191 | 547,628 | 74,852 | 114 | 40 | | 702,825 |
| VP249HE | X | | | | | | 540,873 | 1,152,139 | 438,825 | 287,895 | | 2,419,732 |
| VP249QGR | X | | | | | | | | 5,394,171 | 2,838,530 | 1,558,454 | 9,791,155 |
| VP278H-P | X | | | 67,397 | 1,167,954 | 907,851 | 470,908 | 198,180 | 54,725 | 348 | | 2,867,363 |
| VP278QG | X | | | | | 612,700 | 1,696,560 | 1,658,478 | 2,515,275 | 4,007,337 | 1,820,097 | 12,310,447 |
| VP278QGL | X | | | | | | 19,502 | 79,687 | 400,152 | 1,343,572 | (3,839) | 1,839,074 |
| VP278Q-P | X | | | | 26,598 | 446,169 | (2,004) | 3,104 | 6,173 | 647 | | 480,688 |
| VP279HE | X | | | | | | | | | 3,072,677 | 539,456 | 3,612,133 |
| VP279Q-P | X | | | 76,699 | 1,334,142 | 1,286,727 | 672,703 | 408,278 | 218,979 | 207,419 | 3 | 4,204,950 |
| VP28UQG | X | | | | | 626,883 | 3,838,501 | 4,306,737 | 6,850,768 | 9,283,050 | 3,639,589 | 28,545,528 |
| VP28UQGL | X | | | | | | | 18,105 | 556,535 | 433 | | 575,073 |
| VP28UQGR | X | | | | | | | | | 247 | | 247 |
| VP299CL | X | | | | | | | | | 150,724 | 279,337 | 430,061 |
| VP32AQ | X | | | | | | | | | 364,419 | 413,820 | 778,239 |
| VP32UQ | X | | | | | | | | | 486,590 | 443,017 | 929,607 |
| VP348QGL | X | | | | | | | 54,836 | 632,195 | 403,038 | 157,702 | 1,247,771 |
| VP349CGL | X | | | | | | | | | | 157,300 | 157,300 |
| VS197DE | X | | | | 5 | | | | | | | 5 |
| VS197D-P | X | 2,640,367 | 2,042,871 | 1,129,721 | 685,042 | 901,390 | 876,133 | 577,421 | 25,432 | 599 | | 8,878,975 |
| VS197T-P | X | 1,652,035 | 1,561,447 | 1,172,440 | 733,744 | 624,861 | 516,832 | 338,799 | 63,953 | 561 | | 6,664,672 |
| VS198D | X | | 40 | | | | | | | | | 40 |
| VS198D-P | X | 1,589,367 | 939,948 | 423,383 | 200 | 120 | | | | | | 2,953,018 |
| VS207D-P | X | 1,058,612 | 2,655,105 | 3,132,815 | 602,350 | 596,600 | 306,426 | 145,855 | 201,956 | 1,299 | | 8,701,018 |
| VS207T-P | X | 968,434 | 1,602,238 | 1,367,462 | 454,350 | 406,803 | 391,908 | 143,269 | 407,189 | 265,825 | 9,388 | 6,016,866 |
| VS208N-P | X | 2,760,627 | 2,046,972 | 1,708,667 | 685,737 | 290,015 | 172,135 | 77,332 | 95,873 | 385 | | 7,837,744 |
| VS208NR-B | X | 36,851 | 1,816 | 3,340 | | | 5 | | | | | 42,011 |
| VS228H-P | X | 10,409,657 | 16,162,264 | 11,518,555 | 9,155,204 | 9,669,240 | 5,704,894 | 4,783,089 | 4,445,370 | 3,340,217 | 2,219,092 | 77,407,580 |
| VS228NL-P | X | | | 240,177 | (293) | 87 | 4 | | 4 | | | 239,979 |
| VS228T-P | X | | 94,540 | 873,520 | 1,355,924 | 921,859 | 911,124 | 350,458 | 217,748 | 1,190 | | 4,726,363 |
| VS229H-P | X | 2,540,374 | 1,594,561 | 2,138,375 | 1,840,547 | 1,615,883 | 1,509,327 | 850,377 | 312,017 | 526 | | 12,401,985 |

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Detailed Net Revenue[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VS238H-B | X | 430,523 | (626) | 2,513 | | | | | | | | 432,410 |
| VS238H-P | X | 5,398,001 | 3,950,097 | 5,116,390 | 5,116,309 | 2,296,827 | 188 | | 301 | 212 | (35) | 21,878,290 |
| VS239H-P | X | 3,210,108 | 4,548,688 | 3,732,883 | 3,755,653 | 4,139,349 | 3,451,147 | 2,085,594 | 1,995,141 | 813,437 | 192,214 | 27,924,215 |
| VS247H-P | X | 18,071,260 | 19,583,560 | 12,340,212 | 6,702,988 | 6,469,436 | 6,114,985 | 2,227,910 | 1,559,238 | 177,377 | 79 | 73,247,045 |
| VS248H-P | X | 5,882,214 | 11,406,283 | 11,108,809 | 10,379,898 | 10,566,705 | 12,129,116 | 5,271,559 | 5,125,168 | 3,310,455 | 1,055,943 | 76,236,149 |
| VS24AH-P | X | 1,332,505 | 2,364,199 | 1,967,111 | 1,336,136 | 743,824 | 522,861 | 328,537 | 103,169 | | | 8,698,341 |
| VS24AH-TAA | X | | | | | 80,640 | 24,416 | 5,824 | | | | 110,880 |
| VS278Q | X | 2,667,524 | 5,572,526 | 5,038,531 | 5,645,243 | 3,336,596 | 2,968,630 | 1,483,417 | 617,978 | 1,515 | (42) | 27,331,918 |
| VS278Q-P | X | | 468 | 148 | | | | 10 | 58 | | | 684 |
| VT168H | X | | | | | 528,415 | 1,673,106 | 1,456,897 | 1,539,330 | 627,070 | | 5,824,816 |
| VT168HR | X | | | | | | | | | | 123,128 | 123,128 |
| VT207N | X | | 362,696 | 1,119,622 | 2,186,526 | 2,221,093 | 239,420 | | 13 | 244 | | 6,129,612 |
| VT229H | X | | | | | | | 1,006,891 | 2,533,008 | 1,499,619 | 1,466,006 | 6,505,524 |
| VW192T | X | 0 | | | | | | | | | | 0 |
| VW192T+ | X | (55) | | 55 | | | | | | | | 0 |
| VW193DR | X | (2,233) | (3) | 238 | | | | 4 | | | | (1,994) |
| VW193TR | X | (2,484) | 160 | | | | | 4 | | 18 | | (2,302) |
| VW195N | X | 0 | | | | | | | | | | 0 |
| VW195T-P | X | (50) | | | | | | | | | | (50) |
| VW196T-P | X | | | | | | | | | 24 | (24) | 0 |
| VW196T-P(M&A) | X | | | | | | | 4 | | | | 4 |
| VW199T-P | X | 4,879,711 | 4,355,874 | 3,602,173 | 2,098,446 | 1,315,348 | 1,198,263 | 892,377 | 253,241 | 742 | | 18,596,175 |
| VW221D | X | 50 | | | | | | | | | | 50 |
| VW221S | X | | 50 | | | | | | | | | 50 |
| VW222U | X | 2,770 | | | | | | | | | | 2,770 |
| VW223B | X | 65 | | | | | | | | | | 65 |
| VW223T | X | | | | | | | 4 | | | | 4 |
| VW224T | X | (3,329) | 260 | 11 | 52 | | | | | 72 | | (2,934) |
| VW224U | X | (1,251) | 616 | 328 | | | | | | | | (306) |
| VW226TL-TAA | X | 307,982 | 217 | | | 109 | | | | 24 | | 308,332 |
| VW226T-TAA | X | 313,040 | (506) | 138 | 5 | 109 | | | | | | 312,786 |
| VW228TLB | X | 669 | 216 | | | | | | | | | 885 |
| VW22AT-CSM | X | 335,480 | 848,049 | 881,672 | 623,665 | 891,208 | 603,423 | 581,180 | 474,837 | 201,197 | 228 | 5,440,938 |
| VW246H | X | (9,562) | 480 | 955 | 80 | | | | | | | (8,047) |
| VW248TLB | X | 120 | | 91 | | | | | | | | 211 |
| VW266H | X | 849 | 2,040 | 95 | | | | 12 | 13 | 72 | (24) | 3,057 |
| VX228H | X | 160,186 | 3,782,989 | 3,413,667 | 798,530 | 774,508 | 143,890 | | 5 | 260 | | 9,074,035 |
| VX229H | X | 74,193 | 150,217 | 267,786 | 162,611 | 584 | (38) | | | 68 | (68) | 655,353 |
| VX238H | X | 3,221,441 | 3,113,880 | 2,963,169 | 2,441,191 | 3,895,295 | 1,204,460 | 209 | 61 | 37 | | 16,839,744 |
| VX238H-W | X | 1,054,038 | 871,530 | 691,044 | 781,267 | 773,856 | 524,997 | (68) | | 231 | | 4,696,895 |
| VX248H | X | 18,800 | 1,475,237 | 5,071,735 | 1,521,725 | 1,068,505 | 789,163 | 192,409 | 127,238 | 1,162 | | 10,265,973 |
| VX24AH | X | | | | 638,598 | 847,319 | 32,065 | 56 | | 354 | | 1,518,391 |
| VX279Q | X | 1,265,115 | 1,371,524 | 902,165 | 415,941 | 1,062 | 601 | 96 | 10 | | | 3,956,513 |
| VY249HE | X | | | | | | | | 133,144 | 2,192,073 | 1,504,124 | 3,829,341 |
| VY249HE-W | X | | | | | | | | | | 85,209 | 85,209 |
| VY279HE | X | | | | | | | | | 1,363,193 | 1,205,232 | 2,568,425 |
| VY279HE-W | X | | | | | | | | | | 64,334 | 64,334 |
| VZ229H | X | | | | 136,853 | 637,413 | 775,925 | 375,649 | 72,046 | 194 | | 1,998,081 |

RESTRICTED - ATTORNEYS' EYES ONLY

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Detailed Net Revenue[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VZ229HE | X | | | | | | | 163,768 | 374,616 | 354 | | 538,738 |
| VZ239H | X | | | | 166,656 | 1,137,948 | 1,188,676 | 12,332 | 1,471 | | | 2,507,083 |
| VZ239H-W | X | | | | | 333,081 | 1,209,036 | 1,164,298 | 606,650 | 778,447 | 467,793 | 4,559,304 |
| VZ249H | X | | | | 548,977 | 913,484 | 887,601 | | | | | 2,350,062 |
| VZ249HE | X | | | | | | 3,960 | 431,240 | 968,505 | 680,275 | 55,828 | 2,139,808 |
| VZ249HEG1R | X | | | | | | | | | 2,580 | 103 | 2,683 |
| VZ249QG1R | X | | | | | | | | | 169,385 | 661,051 | 830,436 |
| VZ24EHE | X | | | | | | | | | 282,619 | 1,158,796 | 1,441,415 |
| VZ279H | X | | | | 176,778 | 3,206,143 | 873,037 | 8,447 | 10,922 | 248 | | 4,275,575 |
| VZ279HE | X | | | | | | 4,770 | 939,020 | 691,187 | 1,209,487 | 227,531 | 3,071,995 |
| VZ279HEG1R | X | | | | | | | | | 312,141 | 490,754 | 802,895 |
| VZ27AQ | X | | | | | 512,422 | 1,028,621 | 145,540 | (520) | | | 1,686,063 |
| VZ27EHE | X | | | | | | | | | 575,583 | 443,884 | 1,019,467 |
| VZ27VQ | X | | | | | 409,135 | 17,757 | 20,824 | 213 | | | 447,928 |
| XG16AHPE | X | | | | | | | | | 713,630 | 352,070 | 1,065,700 |
| XG16AHP-W | X | | | | | | | | | 106,798 | 196,340 | 303,138 |
| XG17AHP | X | | | | | | | | 786,517 | 1,251,156 | 245,259 | 2,282,931 |
| XG17AHPE | X | | | | | | | | 838,447 | 1,250,939 | 377,247 | 2,466,633 |
| XG248Q | X | | | | | 165,338 | 802,296 | 443,772 | 1,244 | 81,876 | | 1,494,526 |
| XG249CM | X | | | | | | | | | 117,845 | | 117,845 |
| XG258Q | X | | | | | 107,565 | 514,349 | 1,428,451 | 725,480 | 2,651 | | 2,778,496 |
| XG259CM | | | | | | | | | | 25,133 | | 25,133 |
| XG276Q | | | | | | | | | | 91,445 | | 91,445 |
| XG279Q | X | | | | | | | 2,955,759 | 2,531,513 | 76,556 | | 5,563,828 |
| XG279Q-G | X | | | | | | | | 623,672 | (6,823) | | 616,850 |
| XG27AQ | X | | | | | | | | | 3,171,262 | 713,793 | 3,885,055 |
| XG27AQM | X | | | | | | | | | 2,651,551 | 1,337,624 | 3,989,175 |
| XG27AQ-W | | | | | | | | | | | 172,684 | 172,684 |
| XG27UQ | X | | | | | | | | 1,524,632 | 1,514,688 | 1,618 | 3,040,938 |
| XG27UQR | X | | | | | | | | | 2,746,182 | 847,455 | 3,593,637 |
| XG27VQ | X | | | | | 178,719 | 2,360,482 | 2,407,407 | 682,996 | 4,388 | | 5,633,991 |
| XG309CM | | | | | | | | | | | 103,396 | 103,396 |
| XG32VC | X | | | | | | | | 62,275 | 1,177,224 | 272,575 | 1,512,073 |
| XG32VQ | X | | | | | 96,210 | 1,079,829 | 1,508,533 | 1,635,978 | 30,105 | (265) | 4,350,390 |
| XG32VQR | X | | | | | | | 454,578 | 797,381 | 45 | | 1,252,004 |
| XG349C | X | | | | | | | | | 616,679 | 1,033,735 | 1,650,414 |
| XG35VQ | X | | | | | 114,313 | 1,306,372 | 581,824 | 656,520 | 985 | | 2,660,014 |
| XG438Q | X | | | | | | | 668,233 | 1,105,957 | 1,232,734 | 195,764 | 3,202,688 |
| XG43UQ | X | | | | | | | | | 2,063,841 | 408,600 | 2,472,442 |
| XG43VQ | X | | | | | | | | 654,482 | 666,383 | 377 | 1,321,242 |
| XG49VQ | X | | | | | | | 1,102,273 | 2,564,195 | 3,500,073 | 4,028,161 | 11,194,702 |
| **Revenue Grand Total** | | $170,038,055 | $249,973,718 | $249,530,773 | $253,242,582 | $265,611,123 | $271,741,428 | $228,720,634 | $336,689,441 | $424,616,149 | $168,557,877 | $2,618,721,780 |

| | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Infringing Revenue** | $170,038,055 | $249,973,718 | $249,530,773 | $253,242,582 | $265,611,123 | $271,741,428 | $228,720,634 | $336,689,441 | $424,616,149 | $167,944,957 | $2,618,108,860 |
| **Total Non-Included Revenue** | | | | | | | | | | $612,920 | $612,920 |

**Notes and Sources:**
1. ASUSLS000984
2. Attachments 9A and 9B.

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Average Selling Price[1]
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BE24EQK | X | | | | | | | | $127.57 | $145.77 | $168.64 | $149.40 |
| BE24WQLB | X | | | | | | | 266.00 | 265.55 | 139.50 | | 265.30 |
| BE279QSK | X | | | | | | | | | 208.44 | 229.83 | 222.71 |
| BE27ACSBK | X | | | | | | | | | | 358.85 | 358.85 |
| C422AQ | X | | | 140.50 | 127.11 | 125.83 | 126.86 | | | 100.80 | | 127.12 |
| C422AQH | X | | | | | | | 128.32 | 127.20 | 57.63 | | 127.27 |
| C423AQ | X | | | 177.14 | 145.05 | 142.74 | 144.19 | 142.97 | 129.99 | 85.23 | | 146.74 |
| C424AQ | X | | | 208.89 | 176.80 | 173.83 | 134.84 | 176.06 | 176.41 | 100.03 | | 153.34 |
| C620AQ | X | | | 140.00 | 126.62 | 126.24 | 127.24 | 126.49 | 53.50 | 79.80 | | 127.04 |
| C622AQ | X | | | 157.31 | 143.90 | 141.82 | 132.88 | 204.33 | 5.00 | 43.20 | | 141.44 |
| C622AQH | X | | | | | | 144.26 | 144.23 | 144.02 | 29.72 | | 143.91 |
| C623AQ | X | | | | | | | | | 52.20 | | 52.20 |
| C623AQH | X | | | | | | 175.09 | 175.02 | 174.56 | 84.50 | | 174.76 |
| C623AQR | X | | | 199.38 | 174.94 | 173.36 | 172.47 | | 51.75 | 42.00 | | 176.21 |
| C624AQ | X | | | 235.92 | 191.15 | 190.77 | (1.00) | | | | | 193.89 |
| C624AQH | X | | | | | | 211.93 | 177.63 | 194.33 | 30.00 | | 189.62 |
| C624BQ | X | | | | 216.91 | 216.37 | 217.01 | (66.75) | | 66.00 | | 216.47 |
| C624BQH | X | | | | | | 228.88 | 226.65 | 226.81 | 181.30 | | 226.93 |
| CG32UQ | X | | | | | | | 711.00 | 661.14 | 372.10 | | 708.51 |
| MB14AC | X | | | | | | | | 201.87 | 201.88 | 197.67 | 201.31 |
| MB165B | X | | | | | | | | | 117.39 | 118.09 | 117.85 |
| MB166C | X | | | | | | | | | 170.65 | 171.08 | 171.07 |
| MB168B | X | 183.80 | 131.83 | 131.11 | 129.91 | 128.73 | 131.96 | 127.40 | 113.96 | 113.61 | 121.46 | 125.04 |
| MB168B+ | X | 175.97 | 174.16 | 173.42 | 61.59 | 9.97 | 85.50 | 7.21 | 65.00 | 33.60 | | 167.35 |
| MB169B+ | X | | | 175.58 | 177.18 | 175.66 | 169.22 | 164.22 | 158.83 | 151.68 | 156.05 | 165.24 |
| MB169C+ | X | | | | 175.38 | 171.34 | 85.50 | 100.60 | 6.62 | | | 173.03 |
| MB16AC | X | | | | | 219.16 | 214.76 | 215.68 | 216.53 | 204.69 | 211.80 | 213.82 |
| MB16ACE | X | | | | | | | 204.00 | 177.17 | 175.38 | 176.81 | 176.34 |
| MB16ACM | X | | | | | | | 220.53 | 219.66 | 112.00 | | 219.54 |
| MB16ACV | X | | | | | | | | | 189.78 | 195.69 | 192.11 |
| MB16AH | X | | | | | | | | | | 189.95 | 189.95 |
| MB16AHP | X | | | | | | | 265.43 | 264.50 | 264.94 | 272.65 | 265.82 |
| MB16AMT | X | | | | | | | 310.24 | 308.40 | 306.63 | 321.57 | 309.34 |
| MB16AP | X | | | | | | 265.13 | 265.04 | 264.62 | 134.54 | 91.70 | 263.91 |
| MB16AWP | X | | | | | | | | | | 479.00 | 479.00 |
| MG248Q | X | | | 0.00 | 265.92 | 248.65 | (44.20) | 121.62 | 121.83 | 72.00 | | 256.97 |
| MG248QR | X | | | | | 211.71 | 227.14 | 231.49 | 205.40 | 195.97 | 1,898.02 | 214.84 |
| MG24UQ | X | | | 0.00 | 321.19 | 301.92 | 115.87 | 304.00 | | | | 313.91 |
| MG278Q | X | | | 475.26 | 473.22 | 476.65 | 433.42 | 371.72 | 347.95 | 331.28 | 274.90 | 423.73 |
| MG279Q | X | | | 523.31 | 504.49 | 498.74 | 464.25 | 423.67 | 189.22 | 165.40 | | 491.86 |
| MG28UQ | X | | | 0.00 | 422.87 | 384.29 | 354.77 | 294.09 | 275.53 | 127.27 | | 355.05 |
| MK241H | X | | | 11.25 | | | | 5.30 | | | | 8.28 |
| ML228H | X | 13.73 | 64.00 | 60.80 | | | | | | | | 10.30 |
| ML238H | X | 80.00 | 80.00 | 84.00 | | | | | | | | 82.40 |
| ML239H | X | 95.00 | 76.00 | 79.80 | | | | 7.00 | | | | 79.12 |
| ML248H | X | 105.00 | 84.00 | 79.80 | | | | | | | | 97.91 |
| ML249H | X | 28.27 | 88.00 | 84.50 | | | | | | 24.00 | | 24.16 |
| MM17D | X | | | | | | | | | | | 0.00 |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Average Selling Price[1]
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MM17TG-B | X | | | | | | | | | | | 0.00 |
| MS226H | X | 75.00 | 60.00 | | | | | | | | | 67.50 |
| MS227N | X | 70.00 | 56.00 | | 56.00 | | | | | | | 64.00 |
| MS228H | X | 50.55 | 56.00 | | | | | | | | | 51.15 |
| MS236H | X | 108.25 | 142.50 | 90.00 | | | | | | | | 127.92 |
| MS238H | X | 95.00 | 76.00 | 95.00 | | | | | | | | 91.20 |
| MS246H | X | 83.04 | 120.00 | 9.00 | | | | | | | | 68.81 |
| MS248H | X | 46.10 | | 74.50 | | | | | | | | 50.83 |
| MT276HE | X | 282.00 | 124.00 | 117.80 | | | | | | | | 38.80 |
| MW201U | X | 0.00 | | | | | | | | | | 0.00 |
| MX239H | X | 217.96 | 198.36 | 189.51 | 168.85 | 157.75 | 148.90 | 38.93 | 68.00 | 44.40 | 44.40 | 187.41 |
| MX259H | X | | | 212.21 | 187.43 | 178.09 | 167.42 | 166.84 | 53.41 | 132.30 | | 181.49 |
| MX259HS | X | | | | | | | 163.00 | 158.86 | 159.65 | | 160.05 |
| MX25AQ | X | | | 303.71 | 306.82 | 304.45 | 306.22 | 306.33 | 161.35 | 244.30 | | 274.06 |
| MX279H | X | 358.26 | 261.18 | 242.44 | 213.62 | 194.62 | 186.96 | 171.01 | 62.87 | (4.80) | | 236.21 |
| MX279HS | X | | | | | | | 167.67 | 167.29 | 167.31 | 20.50 | 167.36 |
| MX27AQ | X | | | 434.44 | 398.40 | 386.70 | 373.97 | 367.88 | 359.96 | 219.95 | | 396.75 |
| MX27UC | X | | | | 526.52 | 510.55 | | 490.36 | 480.13 | 213.81 | | 508.25 |
| MX27UCS | X | | | | | | | 504.27 | 506.20 | 451.42 | 278.00 | 502.43 |
| MX27UQ | X | | | | | | | | | | | 0.00 |
| MX299Q | X | 806.70 | 403.83 | 384.63 | 347.10 | 330.47 | 335.09 | 336.52 | 165.38 | | | 382.73 |
| MX32VQ | X | | | | | | 486.95 | 388.42 | 318.96 | 163.83 | | 372.76 |
| MX34VQ | X | | | 0.00 | | 700.73 | 614.96 | 603.77 | 610.79 | 340.69 | | 638.47 |
| MX38VC | X | | | | | | | 887.81 | 748.45 | 885.80 | | 796.54 |
| MZ279HL | X | | | | | | | 179.87 | 176.48 | 71.10 | | 178.40 |
| MZ27AQ | X | | | | | 398.52 | 355.13 | 292.82 | 267.19 | 143.63 | | 318.96 |
| MZ27AQL | X | | | | | | 371.26 | 322.25 | 250.16 | 182.70 | | 261.42 |
| PA148CTV | X | | | | | | | | | 360.57 | 361.86 | 360.82 |
| PA238Q | X | 908.25 | 114.75 | 82.15 | | | | | | | | 155.73 |
| PA238QR | X | 167.25 | 198.21 | 210.11 | 88.00 | 96.24 | 80.00 | | 81.70 | | | 191.59 |
| PA246Q | X | 1,280.75 | 159.57 | 101.58 | 128.83 | 163.65 | 123.20 | | | 52.20 | | 643.47 |
| PA247CV | X | | | | | | | | | 215.30 | 228.20 | 219.37 |
| PA248Q | X | 480.99 | 288.08 | 287.89 | 283.98 | 273.49 | 287.57 | 274.95 | 263.63 | 115.22 | | 315.16 |
| PA248QV | X | | | | | | | | 176.49 | 178.75 | 198.54 | 182.54 |
| PA249Q | X | 730.67 | 439.79 | 431.41 | 439.22 | 263.00 | | 274.50 | | 434.00 | 170.77 | 131.40 | 488.60 |
| PA24AC | X | | | | | | 353.49 | 352.35 | 264.66 | 128.95 | 156.00 | 300.72 |
| PA278CV | X | | | | | | | | | 331.82 | 329.41 | 330.79 |
| PA278QV | X | | | | | | | | 262.98 | 269.13 | 283.76 | 269.98 |
| PA279CV | X | | | | | | | | | 432.34 | 446.22 | 439.16 |
| PA279Q | X | 921.50 | 747.40 | 694.00 | 653.26 | 298.31 | 353.80 | 412.00 | | 199.50 | | 737.90 |
| PA27AC | X | | | | | | 614.65 | 616.79 | 481.75 | 242.50 | | 591.27 |
| PA27UCX-K | X | | | | | | | | 2,663.92 | 2,647.92 | 2,669.98 | 2,659.24 |
| PA328CGV | X | | | | | | | | | 675.37 | 679.23 | 677.37 |
| PA328Q | X | | | 1,136.58 | 927.90 | 875.87 | 867.33 | 814.74 | 786.79 | 337.50 | | 903.65 |
| PA328QV | X | | | | | | | | | | 400.21 | 400.21 |
| PA329C | X | | | | | | | 978.00 | 976.32 | 975.80 | 963.75 | 974.55 |
| PA329CV | X | | | | | | | | | 725.96 | 681.96 | 710.86 |
| PA329Q | X | | | 0.00 | 1,154.14 | 1,132.25 | 1,133.49 | 989.92 | 824.18 | 511.65 | | 1,101.82 |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
**Detailed Average Selling Price[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA32UC | X | | | | | | 1,576.00 | 1,028.82 | 1,084.33 | 581.21 | 734.50 | 1,334.19 |
| PA32UCG-K | X | | | | | | | | | 4,631.16 | 4,502.56 | 4,559.57 |
| PA32UCR-K | X | | | | | | | | | | 1,397.75 | 1,397.75 |
| PA32UCX | X | | | | | | | 3,564.23 | 3,510.40 | 2,116.43 | 2,164.50 | 3,475.34 |
| PA32UCX-K | X | | | | | | | 3,600.00 | 3,400.00 | | | 3,500.00 |
| PA32UCX-PK | X | | | | | | | | 3,983.26 | 4,018.14 | 3,959.61 | 3,995.36 |
| PA34VC | X | | | | | | | 885.66 | 884.70 | 825.46 | 884.54 | 876.50 |
| PB238Q | X | 272.54 | 200.25 | 198.68 | 199.74 | 193.97 | 200.83 | 200.72 | 199.44 | 74.18 | | 209.52 |
| PB238TR | X | 165.00 | | | 125.00 | 117.32 | | | | | | 124.28 |
| PB258Q | X | | | 315.98 | 304.09 | 299.40 | 305.26 | 305.55 | 265.10 | 122.31 | | 303.76 |
| PB277Q | X | | | | 308.50 | 307.79 | 275.74 | 270.01 | 222.67 | 102.48 | | 280.83 |
| PB278Q | X | 1,738.60 | 458.31 | 414.57 | 365.57 | 330.16 | 337.41 | 323.54 | 301.71 | 105.70 | | 436.57 |
| PB278QR | X | | | | | 10.70 | | | | | | 10.70 |
| PB278QV | X | | | | | | | 310.54 | 265.86 | 129.50 | | 267.88 |
| PB279Q | X | | | 610.19 | 566.60 | 408.92 | 576.96 | | 97.94 | 145.20 | 145.20 | 575.06 |
| PB287Q | X | | 563.32 | 497.59 | 412.91 | 380.86 | 337.67 | 324.70 | 319.35 | 151.41 | 110.60 | 419.86 |
| PB298Q | X | 597.15 | 416.19 | 390.18 | 358.41 | 311.01 | 376.30 | 166.00 | | 265.30 | | 402.16 |
| PB328Q | X | | | 526.47 | 455.83 | 433.92 | 437.57 | 408.03 | 395.06 | 214.89 | | 439.84 |
| PG191 | X | 142.40 | | | | | | | | | | 142.40 |
| PG248Q | X | | | | 370.84 | 346.64 | 351.35 | 331.36 | 357.04 | 100.60 | 221.50 | 354.27 |
| PG258Q | X | | | | 525.77 | 495.57 | 459.53 | 424.19 | 192.65 | 153.30 | | 485.64 |
| PG259QN | X | | | | | | | | 616.35 | 614.02 | 467.40 | 589.23 |
| PG259QNR | X | | | | | | | | | 685.78 | 648.32 | 679.66 |
| PG278Q | X | | 697.35 | 663.29 | 598.80 | 223.79 | 236.37 | 288.00 | 54.38 | 230.40 | | 638.17 |
| PG278QR | X | | | | 618.43 | 626.23 | 525.77 | 504.02 | 396.55 | 127.84 | | 538.07 |
| PG279Q | X | | | 707.60 | 693.06 | 676.27 | 618.45 | 554.69 | 536.54 | (16.09) | | 621.34 |
| PG279QM | X | | | | | | | | | 813.04 | 814.05 | 813.56 |
| PG279QZ | X | | | | | | 507.45 | 507.45 | | | | 507.45 |
| PG27AQ | X | | | 899.00 | 787.50 | 768.81 | 783.18 | (191.35) | 416.00 | 222.00 | | 775.35 |
| PG27UQ | X | | | | | | 1,726.47 | 1,304.02 | 1,098.23 | 155.67 | | 1,396.65 |
| PG27VQ | X | | | | | 710.31 | 705.54 | 627.82 | 531.90 | 290.91 | 184.10 | 654.80 |
| PG329Q | X | | | | | | | | 628.60 | 632.48 | 628.22 | 631.24 |
| PG329Q-W | | | | | | | | | | | 651.08 | 651.08 |
| PG32UQ | X | | | | | | | | | 896.65 | 972.63 | 895.12 |
| PG32UQX | X | | | | | | | | | 2,710.33 | 2,643.64 | 2,700.59 |
| PG348Q | X | | | 0.00 | 1,142.41 | 1,096.35 | 920.87 | 637.41 | 535.03 | 252.29 | 214.90 | 1,036.97 |
| PG349Q | X | | | | | | | 755.06 | 748.72 | 405.73 | | 751.68 |
| PG35VQ | X | | | | | | | 2,164.24 | 2,122.01 | 1,803.67 | 1,732.16 | 2,003.56 |
| PG43UQ | X | | | | | | | | 1,300.64 | 1,185.07 | 978.25 | 1,202.29 |
| PG65UQ | X | | | | | | | 4,023.53 | 4,042.31 | | | 4,037.68 |
| PQ22UC | X | | | | | | | 3,537.74 | 3,513.75 | 3,408.27 | 3,559.00 | 3,496.20 |
| PQ321Q | X | 6,003.79 | 2,148.23 | 1,284.71 | | 790.09 | | | | 60.00 | | 2,647.53 |
| PT201Q | X | | 868.00 | 868.00 | 868.00 | 600.00 | | 868.00 | 721.82 | 175.96 | | 700.18 |
| PW201 | X | | | | | | | 19.21 | | | | 19.21 |
| VA229HR | X | | | | | | | 87.70 | 87.50 | 99.37 | 122.26 | 100.17 |
| VA247HE | X | | | | | | | | | 125.83 | 132.51 | 129.95 |
| VA249HE | X | | | | | | 99.26 | 104.44 | 104.50 | 114.76 | 131.46 | 115.66 |
| VA24DCP | X | | | | | | | | | 169.82 | 168.96 | 169.53 |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Average Selling Price[1]
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA24DQ | X | | | | | | | | 105.89 | 126.30 | 144.64 | **127.23** |
| VA24DQLB | X | | | | | | | | 114.15 | 120.46 | (48.00) | **118.53** |
| VA24DQSB | X | | | | | | | | | 163.05 | 163.45 | **163.31** |
| VA24EHE | X | | | | | | | 96.89 | 96.46 | 108.82 | 130.15 | **106.54** |
| VA24EHEY | X | | | | | | | | 97.99 | 117.19 | 137.51 | **122.16** |
| VA24EQSB | X | | | | | | | | | | 178.81 | **178.81** |
| VA279HAE | X | | | | | | | | | | 152.08 | **152.08** |
| VA279HAEL | X | | | | | | 158.26 | 158.12 | 134.94 | 63.50 | | **138.12** |
| VA279HAL | | | | | | | | | | | 179.16 | **179.16** |
| VA27DCP | X | | | | | | | | | 188.43 | 189.17 | **189.01** |
| VA27DQ | X | | | | | | | | | 155.49 | 162.59 | **159.70** |
| VA27DQSB | X | | | | | | | | 159.35 | 163.52 | 189.32 | **172.95** |
| VA27DQSBY | X | | | | | | | | | 189.00 | 189.00 | **189.00** |
| VA27EHE | X | | | | | | | 133.00 | 131.39 | 139.25 | 152.69 | **139.11** |
| VA27EHEY | X | | | | | | | | 134.00 | 149.07 | 160.20 | **149.93** |
| VA27VQSE | X | | | | | | | | | | 200.37 | **200.37** |
| VA325H | X | | | | | 183.88 | 180.00 | 181.24 | 183.25 | 188.42 | 212.70 | **183.90** |
| VA326H | X | | | | | | 354.01 | 350.53 | 350.48 | 173.66 | 184.99 | **348.69** |
| VA327H | X | | | | | 246.93 | 245.56 | 237.19 | 216.95 | 102.00 | | **240.48** |
| VA32AQ | X | | | | 347.82 | 291.54 | 264.88 | 270.06 | 257.44 | 236.28 | 84.00 | **282.29** |
| VA32UQ | X | | | | | | | 337.61 | 336.90 | 334.35 | 336.63 | **335.57** |
| VB171T | X | 55.00 | | 55.00 | | | | | | | | **0.00** |
| VB175T | X | 71.96 | | | | 38.04 | | 4.43 | | | | **(29.49)** |
| VB175T-TAA | X | | | | | | | | | | | **0.00** |
| VB178N | X | | | | | | | | | | 80.00 | **80.00** |
| VB178T | X | 107.18 | 98.97 | 41.38 | 5.00 | 86.50 | 86.50 | 86.49 | 86.50 | 86.43 | 20.40 | **92.20** |
| VB195T | X | 631.86 | 34.67 | | | | | | | | | **(1,159.71)** |
| VB198T-P | X | 138.57 | 128.19 | 127.86 | 109.81 | 109.68 | 141.25 | | | 34.20 | 34.20 | **124.98** |
| VB199T-P | X | | 128.04 | 139.55 | 102.46 | 113.44 | 111.57 | 113.83 | 113.49 | 112.22 | 46.00 | **114.28** |
| VC239H | X | | | 135.00 | 124.22 | 123.20 | 123.50 | 106.75 | 43.67 | 49.60 | | **122.83** |
| VC279H | X | | | 215.00 | 183.00 | 181.85 | 182.00 | 144.17 | 74.16 | 76.30 | | **182.39** |
| VE198D | X | 50.00 | | 23.50 | | | | | | | | **(3.00)** |
| VE198N | X | 55.00 | 44.00 | 41.80 | | | | | | | | **46.93** |
| VE198T | X | 160.09 | 90.89 | 90.42 | 82.15 | 80.88 | 83.24 | 82.87 | 76.51 | 36.46 | | **98.12** |
| VE198TL | X | 117.63 | 109.36 | 109.76 | 97.42 | 90.21 | 89.35 | 89.54 | 78.20 | 51.52 | | **101.10** |
| VE205N | X | 60.00 | | | | 42.50 | | | | | | **48.33** |
| VE205T | X | 42.50 | 48.00 | | | | | | | | | **42.92** |
| VE208N | X | (2,864.50) | | 44.50 | | | | | | | | **(1,752.23)** |
| VE208T | X | 121.47 | 104.67 | 105.06 | 91.40 | 61.46 | 87.94 | 89.61 | (73.00) | 33.83 | | **101.20** |
| VE228D | X | | 60.00 | | | | | | | | | **60.00** |
| VE228H | X | 151.16 | 126.16 | 122.87 | 97.30 | 90.37 | 95.48 | 89.37 | 87.13 | 100.75 | 118.73 | **109.43** |
| VE245H | X | | 76.00 | | | | | | | | | **76.00** |
| VE246H | X | 74.50 | | | | | | | | | | **74.50** |
| VE247H | X | 252.27 | 155.04 | 151.87 | 126.80 | 119.89 | 119.22 | 115.46 | 100.98 | 86.62 | 38.00 | **149.60** |
| VE248H | X | 241.01 | 166.36 | 162.53 | 138.76 | 125.02 | 121.51 | 120.17 | 106.23 | 117.90 | 25.65 | **138.17** |
| VE248HL-TAA | X | 946.26 | 92.00 | | 5.00 | 79.50 | | | | | | **843.87** |
| VE248Q | X | 263.98 | 175.91 | 171.34 | 146.72 | 135.00 | 131.31 | 124.64 | 109.74 | 118.30 | 18.67 | **134.73** |
| VE249H | X | 15.00 | 88.00 | 83.60 | | | | | | | | **14.89** |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Average Selling Price[1]
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VE258Q | X | 334.93 | 70.44 | 102.89 | 110.00 | | | | | | | 332.22 |
| VE276Q | X | 51.79 | 144.00 | 128.81 | 144.00 | 144.00 | | 10.92 | | 48.00 | | 105.84 |
| VE278H | X | 413.93 | 217.73 | 216.42 | 171.50 | 151.38 | 150.66 | 150.01 | 140.61 | 137.91 | 52.50 | 179.26 |
| VE278Q | X | 411.67 | 237.27 | 235.55 | 182.71 | 167.97 | 163.64 | 159.30 | 145.54 | 141.58 | 58.00 | 203.07 |
| VE278Q-B | X | 259.83 | (103.86) | 155.09 | | | | | | | | 253.19 |
| VG236H | X | 644.02 | | 174.62 | 5.00 | | | | | | | (1,731.27) |
| VG236HE | X | | 120.00 | 102.58 | 120.00 | | | | | | | 109.56 |
| VG23AH | X | 920.50 | 140.53 | 191.65 | | | | 8.67 | | | | 887.38 |
| VG245H | X | | | | 167.90 | 164.96 | 163.07 | 161.40 | 137.85 | 140.44 | 146.92 | 153.56 |
| VG245HE | X | | | | | 167.00 | 167.00 | 167.05 | 136.46 | 125.30 | | 163.56 |
| VG245HY | X | | | | | | | | | 58.45 | | 58.45 |
| VG246H | X | | | | | | | | | 142.25 | 144.81 | 142.86 |
| VG247Q1A | X | | | | | | | | | 188.60 | 195.58 | 190.97 |
| VG247Q1AY | X | | | | | | | | | 165.05 | 161.63 | 165.15 |
| VG248QE | X | 365.02 | 245.39 | 242.71 | 235.75 | 227.15 | 218.50 | 213.30 | 192.39 | 115.25 | 189.36 | 232.17 |
| VG248QEZ | X | | | | | | | | | 157.65 | 163.62 | 158.29 |
| VG248QG | X | | | | | | | 244.82 | 177.59 | 172.72 | 179.08 | 175.96 |
| VG248QZ | X | | | | | | 151.31 | 157.23 | 155.96 | 82.80 | | 155.37 |
| VG249Q | X | | | | | | | 222.00 | 189.45 | 200.03 | 204.84 | 195.35 |
| VG249Q1A | X | | | | | | | | | 200.00 | 200.00 | 200.00 |
| VG249Q1R | X | | | | | | | | | 196.59 | 193.36 | 195.98 |
| VG24VQ | X | | | | | | | | 160.03 | 162.75 | 168.85 | 162.10 |
| VG24VQ1B | X | | | | | | | | | 195.84 | 199.04 | 197.65 |
| VG24VQ1BY | X | | | | | | | | | 180.23 | 188.00 | 183.43 |
| VG24VQE | X | | | | | | | | 160.00 | 164.70 | 177.64 | 170.41 |
| VG24VQR | X | | | | | | | | | 201.59 | 202.40 | 201.75 |
| VG258Q | X | | | | | | 243.50 | 225.59 | 225.28 | 77.68 | | 227.23 |
| VG258QM | X | | | | | | | | | 279.60 | 279.70 | 279.62 |
| VG258QR | X | | | | | | | 248.61 | 213.47 | 195.14 | 194.20 | 204.29 |
| VG259Q | X | | | | | | | 248.97 | 225.74 | 205.50 | 202.89 | 210.02 |
| VG259QM | X | | | | | | | | 275.21 | 282.48 | 270.68 | 278.92 |
| VG259QMY | X | | | | | | | | 253.15 | 259.07 | 244.25 | 256.77 |
| VG259QR | X | | | | | | | | | 223.13 | 223.19 | 223.15 |
| VG275Q | X | | | | | 247.45 | 246.31 | 232.92 | 177.37 | 180.57 | 190.29 | 196.94 |
| VG277Q1A | X | | | | | | | | | 222.28 | 225.58 | 223.42 |
| VG278H | X | 1,961.25 | 293.14 | 235.13 | 220.00 | | | 16.91 | | | | 1,771.28 |
| VG278HE | X | 851.91 | 357.00 | 355.41 | 351.09 | 93.90 | 8.30 | | 129.50 | 52.20 | | 431.22 |
| VG278HV | X | | | | 307.09 | 303.22 | 11.89 | 157.09 | 154.00 | 92.40 | | 304.71 |
| VG278Q | X | | | | | 265.69 | 262.63 | 254.85 | 210.36 | 206.79 | 219.95 | 244.94 |
| VG278QR | X | | | | | | | 265.86 | 220.76 | 215.91 | 220.51 | 219.59 |
| VG279Q | X | | | | | | 291.60 | 271.00 | 237.88 | 224.35 | 197.40 | 238.87 |
| VG279Q1A | X | | | | | | | | 223.24 | 223.93 | 224.98 | 224.04 |
| VG279Q1R | X | | | | | | | | | 226.53 | 224.61 | 226.23 |
| VG279QL1A | X | | | | | | | | | 283.32 | 262.39 | 252.58 | 266.99 |
| VG279QM | X | | | | | | | | 347.67 | 341.40 | 296.37 | 336.57 |
| VG279QMY | X | | | | | | | | | 292.54 | 261.17 | 277.97 |
| VG279QR | X | | | | | | | | | 247.25 | 251.71 | 248.08 |
| VG27AH | X | 3,298.73 | 103.33 | 125.82 | | | | 15.28 | | 48.00 | | 2,972.77 |

RESTRICTED - ATTORNEYS' EYES ONLY

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VG27AQ | X | | | | | | | 363.79 | 361.39 | 342.12 | 313.18 | **344.69** |
| VG27AQ1A | X | | | | | | | | 387.98 | 359.24 | 297.93 | **349.27** |
| VG27AQGL1A | X | | | | | | | | | 493.40 | 549.00 | **493.53** |
| VG27AQL1A | X | | | | | | | | 423.34 | 360.45 | 321.72 | **365.63** |
| VG27BQ | X | | | | | | | 354.77 | 353.45 | 321.47 | 298.80 | **326.74** |
| VG27VH1B | X | | | | | | | | 240.00 | 240.09 | 240.19 | **240.07** |
| VG27VH1BR | X | | | | | | | | 161.00 | 174.82 | 175.86 | **169.41** |
| VG27VQ | X | | | | | | | 194.43 | 201.56 | 213.46 | 221.89 | **208.57** |
| VG27WQ | X | | | | | | | | 355.00 | 329.56 | 294.20 | **339.41** |
| VG27WQ1B | X | | | | | | | | 307.99 | 298.82 | 276.80 | **299.01** |
| VG289Q | X | | | | | | | | 291.78 | 300.89 | 310.62 | **300.16** |
| VG289Q1A | X | | | | | | | | | 283.26 | 298.81 | **289.76** |
| VG28UQL1A | X | | | | | | | | | 710.30 | 712.42 | **711.49** |
| VG30VQL1A | X | | | | | | | | | | 305.39 | **305.39** |
| VG328H1B | X | | | | | | | | 261.78 | 263.44 | 263.30 | **263.10** |
| VG32AQL1A | X | | | | | | | | | 385.17 | 387.22 | **386.77** |
| VG32VQ | X | | | | | | | 390.46 | 380.20 | 358.23 | 324.69 | **355.77** |
| VG32VQ1B | X | | | | | | | | 351.24 | 338.88 | 314.76 | **338.59** |
| VG32VQR | X | | | | | | | | | 337.23 | 336.11 | **336.97** |
| VG34VQL1B | X | | | | | | | | | 446.26 | 465.91 | **453.14** |
| VG35VQ | X | | | | | | | 515.86 | 517.57 | 462.13 | 433.51 | **475.00** |
| VH162DE | X | | | 33.04 | | | | | | | | **33.04** |
| VH192D | X | 48.00 | | | | | | 3.63 | | | | **30.25** |
| VH196T | X | 50.00 | | | | | | | | | | **50.00** |
| VH196T-P | X | 50.00 | 40.00 | | | | | | | | | **80.00** |
| VH197D | X | 409.33 | 40.00 | 32.51 | | | | 3.74 | | | | **(339.58)** |
| VH198T | X | 618.77 | | 34.51 | | | | 5.82 | | | | **4,181.70** |
| VH202T | X | | 48.00 | | | | | | | | | **48.00** |
| VH202T-P | X | 105.00 | 48.00 | 45.60 | | | | 4.71 | | | | **61.66** |
| VH222H | X | | 75.00 | | | | | | | | | **75.00** |
| VH222H-P | X | 67.50 | 60.00 | | | | | | | | | **61.36** |
| VH226H | X | 103.33 | 64.00 | | | | | | | | | **83.67** |
| VH232H | X | 3.41 | 60.00 | 29.88 | 5.00 | 72.00 | | | | 18.00 | | **2.99** |
| VH236H | X | 19.97 | 62.18 | 38.02 | 9.79 | 72.00 | | | | | | **18.48** |
| VH238H | X | 246.05 | 145.07 | 145.12 | 118.98 | 116.19 | | | | 38.40 | | **163.26** |
| VH242H | X | 20.86 | 51.44 | 30.68 | 76.00 | | | | | 24.00 | 24.00 | **20.01** |
| VK222H | X | | 75.00 | | | | | | | | | **75.00** |
| VK228H | X | | 64.00 | | | | | | | | | **64.00** |
| VK228H-CSM | X | 138.87 | 134.93 | 134.29 | 113.04 | 112.51 | 112.83 | 112.42 | 12.50 | 37.00 | 34.20 | **123.02** |
| VK246H | X | 100.00 | 80.00 | | | | | | | 30.00 | | **81.25** |
| VK248H-CSM | X | 385.45 | 175.13 | 173.86 | 174.00 | 174.04 | 174.14 | 174.84 | 171.74 | 78.43 | | **199.42** |
| VK266H | X | 280.00 | | | | | | | | | | **280.00** |
| VK278Q | X | 588.89 | 262.44 | 261.70 | 261.69 | 261.05 | 262.88 | 263.20 | 263.13 | 70.81 | | **303.47** |
| VL249HE | X | | | | | | | | 101.00 | 115.33 | 129.91 | **121.01** |
| VL279HE | X | | | | | | | | 133.12 | 141.44 | 155.55 | **142.46** |
| VN247H | X | | | | | | | | | 52.20 | | **52.20** |
| VN247H-B | X | | 88.00 | 100.88 | 46.50 | | 94.50 | | | | | **98.75** |
| VN247H-P | X | 203.24 | 158.17 | 160.34 | 141.93 | 63.45 | | | 62.00 | 52.20 | | **168.02** |

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Detailed Average Selling Price**[1]
*March 1, 2013 - May 31, 2022*

Supplemental Attachment 5C

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VN248H-P | X | 279.29 | 163.99 | 162.94 | 142.82 | 142.99 | 142.99 | 143.00 | 96.33 | 90.53 | | **163.74** |
| VN248Q-P | X | | 192.29 | 149.32 | 149.03 | 149.41 | 149.57 | 129.13 | 40.93 | | | **147.32** |
| VN279Q | X | 437.25 | 252.79 | 253.65 | 199.43 | 204.65 | 180.26 | 176.37 | 174.36 | 76.26 | | **199.80** |
| VN279QL | X | 282.49 | 263.97 | 263.18 | 210.50 | 210.11 | 189.68 | 184.57 | 184.58 | 184.57 | 184.89 | **200.88** |
| VN289H | X | | 259.11 | 241.17 | 187.00 | 80.12 | 36.20 | | | | | **243.71** |
| VN289Q | X | | 266.07 | 254.02 | 203.72 | 149.49 | | | | 140.20 | | **238.48** |
| VN289QL | X | | 289.51 | 275.85 | 212.22 | 105.85 | | | | 66.00 | | **257.92** |
| VN289QR | X | | | 245.00 | 200.00 | | | | | | | **232.95** |
| VP228H | X | | | | 94.48 | | 92.85 | 93.61 | 86.91 | 22.07 | 24.95 | **93.37** |
| VP228HE | X | | | | | | 68.48 | 75.48 | 78.59 | 97.33 | 113.05 | **91.27** |
| VP228QG | X | | | | | | 105.00 | 89.46 | 91.13 | 111.55 | | **109.07** |
| VP229HE | X | | | | | | | | 87.91 | 101.40 | 119.56 | **108.55** |
| VP229Q | X | | | | | | | | 96.87 | 104.89 | 125.19 | **116.69** |
| VP239H-P | X | | | 137.31 | 120.05 | 116.77 | 119.29 | 121.08 | 119.42 | 54.74 | | **119.39** |
| VP247H-P | X | | | 141.99 | 124.40 | 115.53 | 107.64 | 111.93 | 111.82 | 46.24 | | **117.23** |
| VP247QG | X | | | | | 115.79 | 106.99 | 104.78 | 92.95 | 78.19 | 51.50 | **101.51** |
| VP248QG | X | | | | | | 131.26 | 121.39 | 111.64 | 116.80 | 136.37 | **120.38** |
| VP248QGL | X | | | | | | 140.23 | 132.75 | 131.72 | 140.69 | 158.66 | **141.10** |
| VP249H | X | | | | | 131.25 | 131.17 | 128.39 | 57.00 | 39.60 | | **130.83** |
| VP249HE | X | | | | | | | 114.54 | 99.72 | 127.64 | 134.47 | **110.72** |
| VP249QGR | X | | | | | | | | 141.96 | 151.49 | 180.25 | **149.75** |
| VP278H-P | X | | | 209.31 | 161.72 | 146.10 | 136.42 | 145.94 | 143.26 | 58.00 | | **151.26** |
| VP278QG | X | | | | 132.28 | 147.13 | 131.47 | 125.85 | 141.08 | 151.45 | | **138.03** |
| VP278QGL | X | | | | | | 193.09 | 186.18 | 185.51 | 184.25 | 182.81 | **184.70** |
| VP278Q-P | X | | | | 186.00 | 162.18 | (200.38) | 194.00 | 166.84 | 107.90 | | **162.23** |
| VP279HE | X | | | | | | | | | 144.34 | 156.73 | **146.06** |
| VP279Q-P | X | | | 217.28 | 188.68 | 176.00 | 174.00 | 176.06 | 163.91 | 126.17 | 0.83 | **175.92** |
| VP28UQG | X | | | | | 347.88 | 288.87 | 277.59 | 211.39 | 217.48 | 232.04 | **235.17** |
| VP28UQGL | X | | | | | | | 301.75 | 301.97 | 144.40 | | **301.72** |
| VP28UQGR | X | | | | | | | | | 123.50 | | **123.50** |
| VP299CL | X | | | | | | | | | 243.50 | 243.11 | **243.25** |
| VP32AQ | X | | | | | | | | | 251.67 | 250.19 | **250.88** |
| VP32UQ | X | | | | | | | | | 352.35 | 350.21 | **351.33** |
| VP348QGL | X | | | | | | | 397.36 | 398.61 | 368.41 | 384.64 | **386.55** |
| VP349CGL | X | | | | | | | | | 412.86 | | **412.86** |
| VS197DE | X | | | | 5.00 | | | | | | | **5.00** |
| VS197D-P | X | 120.12 | 79.90 | 80.49 | 69.34 | 65.40 | 64.11 | 65.00 | 57.41 | 23.95 | | **82.01** |
| VS197T-P | X | 87.75 | 83.86 | 84.92 | 74.61 | 70.65 | 69.36 | 70.44 | 67.96 | 25.49 | | **80.15** |
| VS198D | X | | 40.00 | | | | | | | | | **40.00** |
| VS198D-P | X | 93.86 | 85.87 | 85.53 | 40.00 | 40.00 | | | | | | **89.93** |
| VS207D-P | X | 184.01 | 86.42 | 86.27 | 78.93 | 72.32 | 71.48 | 71.11 | 71.59 | 24.06 | | **88.89** |
| VS207T-P | X | 128.39 | 92.36 | 92.89 | 88.05 | 76.63 | 75.86 | 75.88 | 76.97 | 75.67 | 69.54 | **91.06** |
| VS208N-P | X | 130.93 | 98.70 | 100.26 | 99.04 | 98.75 | 98.81 | 99.40 | 99.45 | 38.45 | | **108.52** |
| VS208NR-B | X | (211.79) | 44.29 | 44.53 | | | | 4.55 | | | | **(737.04)** |
| VS228H-P | X | 238.33 | 126.12 | 125.06 | 96.96 | 95.62 | 90.28 | 86.52 | 85.11 | 103.09 | 117.66 | **113.59** |
| VS228NL-P | X | | | 120.75 | (146.50) | 43.63 | 3.57 | | 3.75 | | | **120.29** |
| VS228T-P | X | | 118.77 | 116.38 | 90.62 | 90.20 | 89.65 | 85.02 | 81.37 | 27.04 | | **93.61** |
| VS229H-P | X | | 209.81 | 91.80 | 126.46 | 106.38 | 106.28 | 106.69 | 98.69 | 96.09 | 35.09 | **118.21** |

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VS238H-B | X | 829.52 | (56.90) | 67.91 | | | | | | | | 762.63 |
| VS238H-P | X | 583.32 | 145.77 | 144.02 | 117.88 | 119.22 | 31.30 | | 50.10 | 35.40 | 35.40 | 162.59 |
| VS239H-P | X | 293.29 | 151.00 | 143.52 | 123.43 | 123.20 | 122.38 | 123.01 | 111.13 | 110.33 | 120.66 | 137.44 |
| VS247H-P | X | 340.92 | 157.53 | 153.66 | 128.11 | 121.43 | 115.71 | 114.73 | 99.94 | 96.93 | 39.50 | 161.72 |
| VS248H-P | X | 286.94 | 168.96 | 161.43 | 140.73 | 125.50 | 117.84 | 117.82 | 105.40 | 121.35 | 129.56 | 139.50 |
| VS24AH-P | X | 514.88 | 210.90 | 211.04 | 211.05 | 211.25 | 211.26 | 184.26 | 174.86 | | | 230.00 |
| VS24AH-TAA | X | | | | | 224.00 | 224.00 | 224.00 | | | | 224.00 |
| VS278Q | X | 682.23 | 247.84 | 238.63 | 185.58 | 168.85 | 157.11 | 159.85 | 150.43 | 52.24 | 42.00 | 210.25 |
| VS278Q-P | X | | 156.00 | 148.20 | | | | 9.95 | 58.00 | | | 114.03 |
| VT168H | X | | | | | 157.59 | 157.39 | 157.76 | 157.75 | 156.81 | | 157.53 |
| VT168HR | X | | | | | | | | | | 161.59 | 161.59 |
| VT207N | X | | 173.95 | 173.94 | 175.13 | 175.39 | 173.49 | | 6.27 | 81.23 | | 174.85 |
| VT229H | X | | | | | | | 176.62 | 176.48 | 181.46 | 209.94 | 184.29 |
| VW192T | X | | | | | | | | | | | 0.00 |
| VW192T+ | X | 55.00 | | 55.00 | | | | | | | | 0.00 |
| VW193DR | X | | (3.00) | 47.60 | | | | 3.99 | | | | (284.79) |
| VW193TR | X | 1,241.83 | 40.00 | | | | | 4.07 | | 18.00 | | (575.40) |
| VW195N | X | | | | | | | | | | | 0.00 |
| VW195T-P | X | 50.00 | | | | | | | | | | 50.00 |
| VW196T-P | X | | | | | | | | | 24.00 | 24.00 | 0.00 |
| VW196T-P(M&A) | X | | | | | | | 4.30 | | | | 4.30 |
| VW199T-P | X | 117.11 | 92.61 | 92.01 | 82.03 | 74.98 | 81.00 | 81.95 | 81.74 | 39.07 | | 93.09 |
| VW221D | X | 50.00 | | | | | | | | | | 50.00 |
| VW221S | X | | 50.00 | | | | | | | | | 50.00 |
| VW222U | X | 145.79 | | | | | | | | | | 145.79 |
| VW223B | X | 65.00 | | | | | | | | | | 65.00 |
| VW223T | X | | | | | | | 3.51 | | | | 3.51 |
| VW224T | X | (1,664.68) | 52.00 | 11.25 | 52.00 | | | | | 24.00 | | (244.51) |
| VW224U | X | (625.34) | 56.00 | 46.89 | | | | | | | | (15.32) |
| VW226TL-TAA | X | 221.09 | 54.25 | | | 54.25 | | | | 24.00 | | 220.24 |
| VW226T-TAA | X | 249.63 | (168.67) | 45.97 | 5.00 | 54.25 | | | | | | 247.65 |
| VW228TLB | X | 111.54 | 72.00 | | | | | | | | | 98.36 |
| VW22AT-CSM | X | 138.17 | 129.91 | 128.88 | 129.20 | 128.51 | 127.06 | 129.53 | 129.99 | 129.05 | 57.00 | 129.51 |
| VW246H | X | (298.81) | 80.00 | 43.41 | 80.00 | | | | | | | (131.92) |
| VW248TLB | X | 120.00 | | 91.20 | | | | | | | | 105.60 |
| VW266H | X | 169.82 | 136.00 | 47.50 | | | | 12.14 | 12.80 | 24.00 | 24.00 | 117.58 |
| VX228H | X | 137.38 | 121.78 | 117.25 | 96.02 | 106.29 | 106.74 | | 4.69 | 52.04 | | 115.89 |
| VX229H | X | 152.66 | 136.56 | 132.37 | 87.05 | 26.53 | | | | 34.20 | 34.20 | 119.18 |
| VX238H | X | 249.03 | 155.86 | 153.64 | 120.48 | 123.71 | 123.32 | 26.18 | 61.16 | 36.60 | | 148.07 |
| VX238H-W | X | 211.36 | 156.69 | 155.36 | 124.01 | 124.67 | 124.67 | | | 77.07 | | 148.08 |
| VX248H | X | 188.00 | 175.21 | 157.58 | 144.75 | 151.56 | 153.86 | 150.79 | 117.81 | 46.47 | | 156.07 |
| VX24AH | X | | | | 234.43 | 203.54 | 239.29 | 55.50 | | 177.05 | | 216.17 |
| VX279Q | X | 318.51 | 258.83 | 252.57 | 178.36 | 26.54 | 85.86 | 96.00 | 9.72 | | | 259.89 |
| VY249HE | X | | | | | | | | 96.34 | 108.16 | 135.07 | 116.80 |
| VY249HE-W | X | | | | | | | | | | 144.18 | 144.18 |
| VY279HE | X | | | | | | | | | 135.12 | 156.38 | 144.33 |
| VY279HE-W | X | | | | | | | | | | 161.64 | 161.64 |
| VZ229H | X | | | | 107.00 | 106.97 | 104.63 | 92.62 | 86.70 | 38.88 | | 102.22 |

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Detailed Average Selling Price[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VZ229HE | X | | | | | | | 87.67 | 87.61 | 29.50 | | **87.51** |
| VZ239H | X | | | | 124.00 | 124.00 | 124.04 | 116.33 | 49.04 | | | **123.87** |
| VZ239H-W | X | | | | | 123.36 | 122.74 | 123.43 | 122.01 | 127.97 | 136.30 | **125.02** |
| VZ249H | X | | | | 143.00 | 143.00 | 143.00 | | | | | **143.00** |
| VZ249HE | X | | | | | | 132.00 | 120.49 | 114.39 | 117.88 | 135.51 | **117.19** |
| VZ249HEG1R | X | | | | | | | | | 129.00 | 51.50 | **121.95** |
| VZ249QG1R | X | | | | | | | | | 143.55 | 143.50 | **143.50** |
| VZ24EHE | X | | | | | | | | | 124.78 | 133.39 | **131.61** |
| VZ279H | X | | | | 183.00 | 182.35 | 167.60 | 90.83 | 70.01 | 62.00 | | **178.07** |
| VZ279HE | X | | | | | | 159.00 | 147.95 | 134.45 | 141.83 | 154.26 | **142.74** |
| VZ279HEG1R | X | | | | | | | | | 147.10 | 152.69 | **150.47** |
| VZ27AQ | X | | | | | 305.19 | 308.90 | 275.12 | 260.00 | | | **304.56** |
| VZ27EHE | X | | | | | | | | | 152.84 | 153.65 | **153.19** |
| VZ27VQ | X | | | | | 244.41 | 195.13 | 98.69 | 7.89 | | | **223.63** |
| XG16AHPE | X | | | | | | | | | 361.33 | 359.62 | **360.77** |
| XG16AHP-W | X | | | | | | | | | 407.63 | 409.04 | **408.54** |
| XG17AHP | X | | | | | | | | 533.59 | 526.80 | 524.06 | **528.82** |
| XG17AHPE | X | | | | | | | | 443.15 | 442.50 | 443.30 | **442.84** |
| XG248Q | X | | | | | | 309.62 | 308.81 | 307.96 | 155.53 | 252.70 | **304.69** |
| XG249CM | X | | | | | | | | | 358.19 | | **358.19** |
| XG258Q | X | | | | | 398.39 | 397.18 | 363.20 | 354.41 | 189.36 | | **367.57** |
| XG259CM | | | | | | | | | | | 353.99 | **353.99** |
| XG276Q | | | | | | | | | | | 281.37 | **281.37** |
| XG279Q | X | | | | | | | | 532.28 | 531.38 | 524.36 | **531.76** |
| XG279Q-G | X | | | | | | | | | 625.55 | 852.81 | **623.71** |
| XG27AQ | X | | | | | | | | | 447.98 | 446.12 | **447.64** |
| XG27AQM | X | | | | | | | | | 628.93 | 627.99 | **628.61** |
| XG27AQ-W | | | | | | | | | | | 449.70 | **449.70** |
| XG27UQ | X | | | | | | | | 711.12 | 711.79 | 404.50 | **711.16** |
| XG27UQR | X | | | | | | | | | 660.46 | 632.90 | **653.75** |
| XG27VQ | X | | | | | 308.14 | 305.72 | 305.90 | 262.19 | 118.59 | | **299.47** |
| XG309CM | | | | | | | | | | | 407.07 | **407.07** |
| XG32VC | X | | | | | | | | 451.27 | 454.35 | 455.81 | **454.49** |
| XG32VQ | X | | | | | 620.71 | 586.86 | 466.89 | 355.88 | 155.98 | 132.30 | **434.43** |
| XG32VQR | X | | | | | | | 508.48 | 412.51 | 14.97 | | **442.40** |
| XG349C | X | | | | | | | | | 770.85 | 701.31 | **725.78** |
| XG35VQ | X | | | | | 701.31 | 704.24 | 693.47 | 667.87 | 328.33 | | **692.17** |
| XG438Q | X | | | | | | | 953.26 | 953.41 | 976.04 | 964.35 | **962.64** |
| XG43UQ | X | | | | | | | | | 1,137.73 | 1,194.74 | **1,146.77** |
| XG43VQ | X | | | | | | | | 667.84 | 664.39 | 377.00 | **665.95** |
| XG49VQ | X | | | | | | | 788.46 | 690.97 | 689.13 | 708.06 | **705.09** |
| **Overall Average Selling Price** | | $256.12 | $173.63 | $183.83 | $182.90 | $179.37 | $180.29 | $187.62 | $179.13 | $208.21 | $204.08 | **$189.80** |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Infringing Average Selling Price** | | $256.12 | $173.63 | $183.83 | $182.90 | $179.37 | $180.29 | $187.62 | $179.13 | $208.21 | $203.89 | **$189.78** |
| **Non-Included Average Selling Price** | | | | | | | | | | | $276.84 | **$276.84** |

**Notes and Sources:**

1. Average Selling Price = Revenue (Attachment 5B) / Quantity (Attachment 5A).
2. Attachments 9A and 9B.

RESTRICTED - ATTORNEYS' EYES ONLY

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Cost[1]
March 1, 2013 - May 31, 2022

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BE24EQK | X | | | | | | | | $193,617 | $4,067,564 | $1,149,398 | $5,410,579 |
| BE24WQLB | X | | | | | | | 9,000 | 66,060 | 180 | | 75,240 |
| BE279QSK | X | | | | | | | | | 296,431 | 582,631 | 879,062 |
| BE27ACSBK | X | | | | | | | | | | 150,930 | 150,930 |
| C422AQ | X | | | 45,801 | 385,049 | 339,730 | 230,817 | 0 | | | | 1,001,814 |
| C422AQH | X | | | | | | | 69,090 | 173,694 | 802 | | 243,586 |
| C423AQ | X | | | 28,914 | 112,362 | 68,564 | 123,952 | 21,594 | (122) | 244 | | 355,508 |
| C424AQ | X | | | 31,490 | 31,761 | 107,640 | 287,528 | 25,664 | 5,473 | 366 | | 489,923 |
| C620AQ | X | | | 9,765 | 36,489 | 69,022 | 73,826 | 84,477 | 104 | 314 | | 273,998 |
| C622AQ | X | | | 79,123 | 203,339 | 191,624 | 179,917 | (211) | 226 | 452 | | 654,471 |
| C622AQH | X | | | | | | 3,159 | 191,704 | 139,362 | 663 | | 334,887 |
| C623AQ | X | | | | | | | | | 708 | | 708 |
| C623AQH | X | | | | | | 87,066 | 257,885 | 185,710 | 586 | | 531,246 |
| C623AQR | X | | | 97,630 | 50,039 | 187,793 | 128,625 | | 6,776 | 1,089 | | 471,953 |
| C624AQ | X | | | 33,427 | 31,355 | 403,180 | 137 | | | | | 468,099 |
| C624AQH | X | | | | | | 38,220 | 166,996 | 245,918 | 128 | | 451,262 |
| C624BQ | X | | | | 163,100 | 182,700 | 131,600 | 350 | | 175 | | 477,925 |
| C624BQH | X | | | | | | 36,036 | 133,379 | 101,433 | 364 | | 271,212 |
| CG32UQ | X | | | | | | | 75,904 | (7,645) | 1,638 | | 69,897 |
| MB14AC | X | | | | | | | | 288,601 | 900,314 | 208,278 | 1,397,193 |
| MB165B | X | | | | | | | | | 349,610 | 697,763 | 1,047,373 |
| MB166C | X | | | | | | | | | 11,824 | 761,604 | 773,428 |
| MB168B | X | 138,787 | 924,934 | 1,913,618 | 2,227,529 | 2,265,123 | 3,181,970 | 2,987,355 | 3,090,297 | 2,460,707 | 517,477 | 19,707,796 |
| MB168B+ | X | 57,817 | 948,321 | 1,792,153 | 5,341 | 1,035 | 444 | 148 | 1,035 | 887 | | 2,807,181 |
| MB169B+ | X | | | 966,861 | 3,374,802 | 4,336,183 | 5,928,347 | 5,162,969 | 4,964,378 | 3,667,776 | 1,525,074 | 29,926,390 |
| MB169C+ | X | | | | 336,843 | 287,449 | 829 | 2,764 | 138 | | | 628,024 |
| MB16AC | X | | | | | 1,239,597 | 4,493,649 | 6,448,545 | 6,118,792 | 3,929,340 | 1,273,900 | 23,503,823 |
| MB16ACE | X | | | | | | | 43,500 | 3,052,823 | 5,209,154 | 1,786,970 | 10,092,447 |
| MB16ACM | X | | | | | | | 72,520 | 225,330 | 925 | | 298,775 |
| MB16ACV | X | | | | | | | | | 1,175,205 | 773,885 | 1,949,090 |
| MB16AH | X | | | | | | | | | | 459,367 | 459,367 |
| MB16AHP | X | | | | | | | 369,800 | 1,668,527 | 1,619,138 | 611,062 | 4,268,528 |
| MB16AMT | X | | | | | | | 937,780 | 2,918,198 | 2,633,090 | 802,516 | 7,291,585 |
| MB16AP | X | | | | | | 221,127 | 1,205,433 | 302,804 | 14,400 | (200) | 1,743,564 |
| MB16AWP | X | | | | | | | | | | 4,875 | 4,875 |
| MG248Q | X | | | 349 | 2,338,249 | 2,247,366 | 4,197 | 3,622 | 3,103 | 210 | | 4,597,097 |
| MG248QR | X | | | | | 1,609,871 | 3,759,820 | 2,945,418 | 4,418,126 | 1,464,648 | (2,187) | 14,195,695 |
| MG24UQ | X | | | 499 | 829,685 | 465,026 | 1,925 | (275) | | | | 1,296,860 |
| MG278Q | X | | | 299,286 | 1,644,441 | 1,072,002 | 407,108 | 1,056,231 | 698,039 | 28,170 | 72,459 | 5,277,737 |
| MG279Q | X | | | 1,471,470 | 1,830,970 | 1,366,977 | 686,264 | 662,523 | 11,389 | 1,429 | | 6,031,022 |
| MG28UQ | X | | | 799 | 1,696,043 | 3,666,024 | 2,079,810 | 1,758,035 | 875,526 | 13,224 | | 10,089,462 |
| MK241H | X | | | 215 | | | | 0 | | | | 215 |
| ML228H | X | (29,836) | 663 | 1,326 | | | | | | | | (27,847) |
| ML238H | X | (154) | 462 | 462 | | | | | | | | 770 |
| ML239H | X | 783 | 470 | 470 | | | 157 | | | | | 1,879 |
| ML248H | X | 1,957 | 534 | 356 | | | | | | | | 2,846 |
| ML249H | X | (24,603) | 185 | 1,480 | | | | | | 96 | | (22,841) |
| MM17D | X | 0 | | | | | | | | | | 0 |

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
Detailed Cost[1]
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MM17TG-B | X | 0 | | | | | | | | | | 0 |
| MS226H | X | 148 | 148 | | | | | | | | | 296 |
| MS227N | X | 546 | 273 | | 137 | | | | | | | 956 |
| MS228H | X | 2,400 | 300 | | | | | | | | | 2,700 |
| MS236H | X | 674 | 1,250 | 156 | | | | | | | | 2,080 |
| MS238H | X | 471 | 172 | 172 | | | | | | | | 815 |
| MS246H | X | 2,043 | (170) | 340 | | | | | | | | 2,213 |
| MS248H | X | 2,505 | | 501 | | | | | | | | 3,006 |
| MT276HE | X | (228) | 229 | 458 | | | | | | | | 458 |
| MW201U | X | 251 | | | | | | | | | | 251 |
| MX239H | X | 1,038,329 | 1,503,526 | 1,059,688 | 789,073 | 429,939 | 371,652 | 2,064 | 270 | 276 | (141) | 5,194,675 |
| MX259H | X | | | 623,315 | 1,175,437 | 1,261,878 | 936,018 | 422,560 | 2,280 | 152 | | 4,421,640 |
| MX259HS | X | | | | | | | 65,240 | 152,320 | 28,835 | | 246,395 |
| MX25AQ | X | | | 62,055 | 378,612 | 352,010 | 212,773 | 83,776 | 303,926 | 238 | | 1,393,391 |
| MX279H | X | 3,742,276 | 12,957,745 | 17,052,293 | 11,392,888 | 5,440,901 | 2,509,528 | 726,678 | 5,785 | 340 | | 53,828,434 |
| MX279HS | X | | | | | | | 353,655 | 564,736 | 667,173 | 306 | 1,585,871 |
| MX27AQ | X | | | 973,302 | 1,614,771 | 1,273,248 | 509,297 | 343,896 | 32,952 | 1,280 | | 4,748,745 |
| MX27UC | X | | | | 1,108,109 | 1,793,960 | 780,450 | 253,270 | 11,180 | | | 3,946,969 |
| MX27UCS | X | | | | | | 30,070 | 192,820 | 13,950 | 310 | | 237,150 |
| MX27UQ | X | | | 799 | (430) | | | | | | | 369 |
| MX299Q | X | 179,604 | 1,165,173 | 588,041 | 357,277 | 295,640 | 237,116 | 122,788 | 135,917 | | | 3,081,554 |
| MX32VQ | X | | | | | 140,068 | 149,416 | 313,195 | 971 | | | 603,650 |
| MX34VQ | X | | | 899 | | 947,960 | 915,480 | 568,396 | 383,047 | 7,840 | | 2,823,621 |
| MX38VC | X | | | | | | | 105,448 | 643,745 | 194,672 | | 943,865 |
| MZ279HL | X | | | | | | | 567,835 | 361,794 | 584 | | 930,213 |
| MZ27AQ | X | | | | | 130,506 | 325,212 | 214,208 | 315,612 | 1,200 | | 986,739 |
| MZ27AQL | X | | | | | | 41,850 | 27,866 | 457,496 | 1,079 | | 528,291 |
| PA148CTV | X | | | | | | | | | 351,538 | 84,641 | 436,179 |
| PA238Q | X | 231 | 881 | 1,759 | | | | | | | | 2,870 |
| PA238QR | X | 1,328 | 674,985 | (141,794) | 7,118 | 7,546 | 290 | | 2,177 | | | 551,651 |
| PA246Q | X | 32,872 | 18,424 | 19,613 | 3,810 | 1,422 | 1,422 | | | 346 | | 77,910 |
| PA247CV | X | | | | | | | | | 1,633,590 | 786,430 | 2,420,020 |
| PA248Q | X | 3,307,768 | 5,833,683 | 5,640,550 | 2,164,968 | 1,473,084 | 1,193,107 | 929,844 | 150,289 | 977 | | 20,694,270 |
| PA248QV | X | | | | | | | | 2,162,390 | 2,936,342 | 1,650,315 | 6,749,047 |
| PA249Q | X | 295,374 | 676,336 | 411,771 | 198,340 | 1,020 | 342 | | (343) | 1,028 | (343) | 1,583,526 |
| PA24AC | X | | | | | | 57,960 | 56,840 | 157,080 | 1,680 | 280 | 273,840 |
| PA278CV | X | | | | | | | | 2,571,306 | 1,890,255 | | 4,461,562 |
| PA278QV | X | | | | | | | | 3,852,113 | 9,513,654 | 2,854,272 | 16,220,040 |
| PA279CV | X | | | | | | | | 2,608,244 | 2,563,390 | | 5,171,634 |
| PA279Q | X | 294,595 | 1,144,738 | 613,325 | 291,245 | 5,513 | 1,099 | 548 | | 1,097 | | 2,352,161 |
| PA27AC | X | | | | | | 216,225 | 229,841 | 87,721 | 2,654 | | 536,442 |
| PA27UCX-K | X | | | | | | | | 175,531 | 155,261 | 66,242 | 397,034 |
| PA328CGV | X | | | | | | | | | 107,040 | 114,720 | 221,760 |
| PA328Q | X | | | 495,359 | 1,587,998 | 1,532,577 | 646,619 | 464,096 | 272,690 | 2,052 | | 5,001,390 |
| PA328QV | X | | | | | | | | | | 18,647 | 18,647 |
| PA329C | X | | | | | | 16,482 | 503,540 | 1,230,913 | 239,600 | | 1,990,536 |
| PA329CV | X | | | | | | | | | 1,087,177 | 553,703 | 1,640,880 |
| PA329Q | X | | | 899 | 537,578 | 1,030,254 | 770,442 | 610,526 | 38,625 | 3,295 | | 2,991,619 |

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
Detailed Cost[1]
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA32UC | X | | | | | | 1,289,518 | 39,580 | 1,129,433 | 14,972 | 1,363 | 2,474,866 |
| PA32UCG-K | X | | | | | | | | | 236,921 | 249,131 | 486,052 |
| PA32UCR-K | X | | | | | | | | | | 20,000 | 20,000 |
| PA32UCX | X | | | | | | 167,292 | 115,872 | 10,193 | 3,397 | | 296,754 |
| PA32UCX-K | X | | | | | | | 1,845 | 1,845 | | | 3,689 |
| PA32UCX-PK | X | | | | | | | | 263,231 | 266,970 | 75,574 | 605,774 |
| PA34VC | X | | | | | | | 196,458 | 494,319 | 134,073 | 84,183 | 909,032 |
| PB238Q | X | 1,412,463 | 2,155,900 | 1,818,663 | 1,270,145 | 838,399 | 667,004 | 502,933 | 251,966 | 2,717 | | 8,920,190 |
| PB238TR | X | 0 | | 95,060 | 10,640 | | | | | | | 105,700 |
| PB258Q | X | | | 1,604,002 | 2,203,265 | 1,091,715 | 1,098,340 | 508,844 | 407,693 | 1,666 | | 6,915,526 |
| PB277Q | X | | | | 1,622,420 | 2,612,331 | 3,060,829 | 2,224,251 | 932,920 | 7,171 | | 10,459,923 |
| PB278Q | X | 1,861,959 | 13,591,821 | 13,619,029 | 6,784,062 | 4,702,207 | 2,582,389 | 1,993,848 | 108,323 | 952 | | 45,244,589 |
| PB278QR | X | | | | | | 307 | | | | | 307 |
| PB278QV | X | | | | | | | 66,470 | 937,698 | 4,452 | | 1,008,621 |
| PB279Q | X | | | 647,329 | 1,443,745 | 58,020 | (1,127) | 0 | 1,127 | 1,127 | (563) | 2,149,658 |
| PB287Q | X | | 3,604,254 | 6,214,176 | 5,561,969 | 3,931,517 | 2,658,439 | 1,698,299 | 1,054,722 | 9,677 | (413) | 24,732,639 |
| PB298Q | X | 153,643 | 791,631 | 654,559 | 433,154 | 73,705 | 633 | 634 | | 636 | | 2,108,594 |
| PB328Q | X | | | 504,103 | 1,946,961 | 1,878,150 | 1,097,477 | 794,029 | 503,152 | 2,999 | | 6,726,872 |
| PG191 | X | 333 | | | | | | | | | | 333 |
| PG248Q | X | | | | 2,652,293 | 2,469,786 | 1,410,599 | 837,952 | 704,355 | 1,251 | 7,769 | 8,084,005 |
| PG258Q | X | | | | | 1,786,677 | 2,557,848 | 2,221,898 | 397,880 | 8,267 | (376) | 6,972,194 |
| PG259QN | X | | | | | | | | 1,055,135 | 3,269,127 | 903,802 | 5,228,065 |
| PG259QNR | X | | | | | | | | | 1,425,969 | 278,560 | 1,704,529 |
| PG278Q | X | | 2,758,896 | 7,812,721 | 5,660,333 | 103,998 | 11,055 | 9,673 | 7,831 | 461 | | 16,364,967 |
| PG278QR | X | | | | 201,647 | 5,162,740 | 4,993,888 | 4,713,453 | 1,291,361 | 6,978 | | 16,370,066 |
| PG279Q | X | | | 826,977 | 6,876,807 | 9,649,511 | 9,734,273 | 7,526,241 | 3,282,880 | 49,687 | | 37,946,376 |
| PG279QM | X | | | | | | | | | 1,716,470 | 1,715,158 | 3,431,628 |
| PG279QZ | X | | | | | | 258,269 | 4,633,337 | | | | 4,891,606 |
| PG27AQ | X | | 1,300 | 1,184,036 | 964,231 | 727,001 | 4,565 | 22,819 | 1,711 | | | 2,905,663 |
| PG27UQ | X | | | | | | 5,195,855 | 4,275,798 | 3,227,121 | 33,450 | | 12,732,224 |
| PG27VQ | X | | | | 357,300 | 1,632,734 | 1,049,631 | 482,230 | 4,126 | (1,052) | | 3,524,969 |
| PG329Q | X | | | | | | | 140,435 | 889,603 | 225,187 | | 1,255,224 |
| PG329Q-W | X | | | | | | | | | 12,000 | | 12,000 |
| PG32UQ | X | | | | | | | | 2,862,238 | (56,735) | | 2,805,503 |
| PG32UQX | X | | | | | | | | 2,622,698 | 428,768 | | 3,051,465 |
| PG348Q | X | | 2,697 | 6,833,936 | 6,554,504 | 4,926,815 | 789,530 | 275,292 | 12,434 | (691) | | 19,394,518 |
| PG349Q | X | | | | | | 524,605 | 286,945 | 2,458 | | | 814,008 |
| PG35VQ | X | | | | | | 1,150,050 | 1,780,330 | 1,910,464 | (131,429) | | 4,709,416 |
| PG43UQ | X | | | | | | | 934,362 | 1,884,283 | 357,108 | | 3,175,753 |
| PG65UQ | X | | | | | | | 42,554 | 114,221 | | | 156,775 |
| PQ22UC | X | | | | | | 170,800 | 100,800 | 128,857 | 39,200 | | 439,657 |
| PQ321Q | X | 934,004 | 2,273,113 | 750,460 | | 4,646 | | | 1,553 | | | 3,963,776 |
| PT201Q | X | | 58,740 | 20,460 | 28,380 | 3,300 | 660 | 7,260 | 34,320 | | | 153,120 |
| PW201 | X | | | | | | 0 | | | | | 0 |
| VA229HR | X | | | | | | | 61,476 | 1,105,240 | 1,111,907 | 965,721 | 3,244,344 |
| VA247HE | X | | | | | | | | | 552,700 | 851,883 | 1,404,582 |
| VA249HE | X | | | | | | 161,733 | 274,956 | 1,244,695 | 1,502,673 | 1,812,610 | 4,996,667 |
| VA24DCP | X | | | | | | | | | 241,467 | 129,713 | 371,180 |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Cost[1]
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA24DQ | X | | | | | | | | 1,246,259 | 6,402,580 | 2,567,621 | 10,216,460 |
| VA24DQLB | X | | | | | | | | 548,743 | 1,386,911 | 308 | 1,935,961 |
| VA24DQSB | X | | | | | | | | | 534,524 | 1,079,634 | 1,614,158 |
| VA24EHE | X | | | | | | | 110,284 | 6,952,905 | 5,258,459 | 4,114,017 | 16,435,664 |
| VA24EHEY | X | | | | | | | | 540,413 | 1,833,803 | 1,897,900 | 4,272,116 |
| VA24EQSB | X | | | | | | | | | | 45,047 | 45,047 |
| VA279HAE | X | | | | | | | | | | 100,016 | 100,016 |
| VA279HAEL | X | | | | | | 3,645 | 105,300 | 457,380 | 9,720 | | 576,045 |
| VA279HAL | X | | | | | | | | | | 99,562 | 99,562 |
| VA27DCP | X | | | | | | | | | 80,700 | 289,050 | 369,750 |
| VA27DQ | X | | | | | | | | | 999,993 | 1,496,636 | 2,496,629 |
| VA27DQSB | X | | | | | | | | 279,564 | 1,142,494 | 1,058,571 | 2,480,629 |
| VA27DQSBY | X | | | | | | | | | 6,874 | 7,772 | 14,646 |
| VA27EHE | X | | | | | | | 35,513 | 5,290,511 | 7,109,197 | 3,933,056 | 16,368,277 |
| VA27EHEY | X | | | | | | | | 767,930 | 2,528,626 | 1,676,856 | 4,973,412 |
| VA27VQSE | X | | | | | | | | | | 21,420 | 21,420 |
| VA325H | X | | | | | 881,645 | 1,601,635 | 729,630 | 999,146 | 456,047 | 288,340 | 4,956,443 |
| VA326H | X | | | | | 122,720 | 112,060 | 189,544 | 4,093 | 2,412 | | 430,830 |
| VA327H | X | | | | | 259,802 | 410,601 | 461,168 | 80,615 | 542 | | 1,212,728 |
| VA32AQ | X | | | | 448,500 | 1,496,380 | 1,393,800 | 652,117 | 398,488 | 19,264 | (226) | 4,408,323 |
| VA32UQ | X | | | | | | | 81,805 | 447,220 | 950,901 | 303,902 | 1,783,829 |
| VB171T | X | (94) | | 94 | | | | | | | | 0 |
| VB175T | X | (91) | | | | 91 | | 91 | | | | 91 |
| VB175T-TAA | X | 0 | | | | | | | | | | 0 |
| VB178N | X | | | | | | | | | | 347,300 | 347,300 |
| VB178T | X | 1,369,241 | 251,492 | 838 | 93 | 226,800 | 1,239,840 | 1,028,253 | 793,800 | 231,579 | (93) | 5,141,844 |
| VB195T | X | (222) | 333 | | | | | | | | | 111 |
| VB198T-P | X | 690,844 | 1,139,380 | 908,368 | 579,539 | 387,664 | (212) | | | 742 | (106) | 3,706,219 |
| VB199T-P | X | | 20,819 | 200,233 | 184,629 | 294,203 | 631,974 | 502,786 | 459,792 | 184,062 | 301 | 2,478,799 |
| VC239H | X | | | 416,799 | 1,587,892 | 1,253,123 | 999,667 | 444,366 | 4,224 | 482 | | 4,706,554 |
| VC279H | X | | | 612,876 | 1,620,497 | 984,609 | 745,114 | 428,948 | 9,120 | 1,522 | | 4,402,686 |
| VE198D | X | (87) | | 174 | | | | | | | | 87 |
| VE198N | X | 85 | 85 | 85 | | | | | | | | 255 |
| VE198T | X | 2,023,236 | 2,844,460 | 2,583,528 | 1,628,009 | 1,020,819 | 980,181 | 678,690 | 38,340 | 497 | | 11,797,760 |
| VE198TL | X | 283,456 | 460,854 | 305,742 | 254,264 | 256,142 | 230,510 | 198,325 | 18,483 | 423 | | 2,008,199 |
| VE205N | X | 110 | | | | 221 | | | | | | 331 |
| VE205T | X | 3,696 | 312 | | | | | | | | | 4,008 |
| VE208N | X | 2,321 | | 1,437 | | | | | | | | 3,758 |
| VE208T | X | 1,751,813 | 2,344,220 | 1,485,588 | 652,333 | 649,691 | 241,250 | 180,385 | 292 | 438 | | 7,306,009 |
| VE228D | X | | 0 | | | | | | | | | 0 |
| VE228H | X | 6,123,580 | 10,730,579 | 8,386,807 | 6,646,767 | 5,586,082 | 4,538,064 | 2,958,197 | 3,336,116 | 3,347,462 | 1,246,863 | 52,900,518 |
| VE245H | X | | 176 | | | | | | | | | 176 |
| VE246H | X | 4,154 | | | | | | | | | | 4,154 |
| VE247H | X | 4,076,231 | 8,385,360 | 6,583,234 | 4,836,524 | 2,560,810 | 2,928,081 | 1,168,413 | 1,180,976 | 30,916 | 93 | 31,750,638 |
| VE248H | X | 3,326,923 | 6,721,542 | 5,953,401 | 5,156,916 | 6,460,893 | 7,155,700 | 6,064,909 | 3,954,126 | 2,591,357 | 3,256 | 47,389,023 |
| VE248HL-TAA | X | 3,904 | 183 | | 183 | 183 | | | | | | 4,451 |
| VE248Q | X | 557,036 | 1,453,445 | 1,709,938 | 2,176,942 | 3,083,249 | 3,642,988 | 4,025,098 | 3,055,240 | 1,376,516 | 635 | 21,081,088 |
| VE249H | X | (238,527) | 182 | 182 | | | | | | | | (238,164) |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.

Detailed Cost[1]

March 1, 2013 - May 31, 2022

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VE258Q | X | 565,225 | 1,603 | 4,212 | 602 | 0 | | | | | | 571,643 |
| VE276Q | X | 3,748 | 4,355 | 3,313 | 222 | 365 | | 143 | | 888 | | 13,033 |
| VE278H | X | 2,050,889 | 4,607,579 | 2,939,830 | 4,874,063 | 5,925,463 | 5,025,934 | 2,253,740 | 2,379,334 | 286,440 | 240 | 30,343,512 |
| VE278Q | X | 2,797,394 | 5,226,939 | 3,418,647 | 2,953,592 | 3,734,342 | 4,037,622 | 2,163,474 | 2,126,496 | 408,943 | 263 | 26,867,712 |
| VE278Q-B | X | 69,253 | 959 | 1,198 | | | | | | | | 71,410 |
| VG236H | X | (8,689) | | 10,566 | 368 | | | | | | | 2,245 |
| VG236HE | X | (22) | 2,364 | 3,069 | 2,098 | | | | | | | 7,509 |
| VG23AH | X | 103,073 | 1,306 | 3,177 | | | | 375 | | | | 107,930 |
| VG245H | X | | | | 2,378,675 | 7,852,444 | 17,068,643 | 15,963,685 | 15,691,935 | 6,008,069 | 24,398 | 64,987,849 |
| VG245HE | X | | | | | 100,366 | 367,026 | 248,570 | 77,601 | 126 | | 793,689 |
| VG245HY | X | | | | | | | | | 204 | | 204 |
| VG246H | X | | | | | | | | | 5,241,985 | 1,666,801 | 6,908,786 |
| VG247Q1A | X | | | | | | | | | 362,566 | 186,492 | 549,057 |
| VG247Q1AY | X | | | | | | | | | 690,261 | (19,591) | 670,670 |
| VG248QE | X | 4,852,045 | 14,597,535 | 18,265,792 | 20,899,880 | 25,670,116 | 22,499,588 | 17,691,264 | 2,623,654 | 1,189 | (197) | 127,100,867 |
| VG248QEZ | X | | | | | | | | | 2,158,941 | 258,950 | 2,417,891 |
| VG248QG | X | | | | | | | 395,916 | 5,004,422 | 15,732,117 | 5,533,216 | 26,665,670 |
| VG248QZ | X | | | | | | 499,884 | 1,835,049 | 470,369 | 21,067 | | 2,826,369 |
| VG249Q | X | | | | | | | 30,000 | 14,693,143 | 13,787,507 | 4,952,874 | 33,463,524 |
| VG249Q1A | X | | | | | | | | | 160,470 | 95,938 | 256,408 |
| VG249Q1R | X | | | | | | | | | 434,260 | 102,698 | 536,959 |
| VG24VQ | X | | | | | | | | 2,190,547 | 3,280,469 | 530,706 | 6,001,722 |
| VG24VQ1B | X | | | | | | | | | 138,328 | 179,407 | 317,735 |
| VG24VQ1BY | X | | | | | | | | | 875,980 | 608,358 | 1,484,337 |
| VG24VQE | X | | | | | | | | 56,253 | 1,158,567 | 1,070,448 | 2,285,268 |
| VG24VQR | X | | | | | | | | | 355,473 | 90,684 | 446,157 |
| VG258Q | X | | | | | | 49,200 | 221,834 | 122,015 | 708 | | 393,757 |
| VG258QM | X | | | | | | | | | 2,078,908 | 481,589 | 2,560,497 |
| VG258QR | X | | | | | | | 41,552 | 561,562 | 405,333 | 379,612 | 1,388,058 |
| VG259Q | X | | | | | | | 71,239 | 488,039 | 1,624,349 | 563,048 | 2,746,676 |
| VG259QM | X | | | | | | | | 1,716,487 | 4,488,595 | 1,053,520 | 7,258,601 |
| VG259QMY | X | | | | | | | | 780,848 | 3,416,328 | 355,541 | 4,552,716 |
| VG259QR | X | | | | | | | | | 2,084,362 | 634,711 | 2,719,073 |
| VG275Q | X | | | | | 212,940 | 709,020 | 530,524 | 1,186,740 | 1,666,500 | 779,560 | 5,085,284 |
| VG277Q1A | X | | | | | | | | | 172,900 | 90,040 | 262,940 |
| VG278H | X | 187,639 | 10,465 | 13,561 | 880 | | | 444 | | | | 212,989 |
| VG278HE | X | 544,943 | 1,614,036 | 1,030,561 | 203,434 | 501 | 250 | | 280 | 250 | | 3,394,255 |
| VG278HV | X | | | | 1,430,142 | 1,793,568 | 1,428 | 238 | 1,428 | 238 | | 3,227,042 |
| VG278Q | X | | | | | 1,754,935 | 8,144,803 | 7,289,625 | 2,716,057 | 2,108,208 | 268,204 | 22,281,832 |
| VG278QR | X | | | | | | | 338,967 | 8,162,718 | 7,783,841 | 2,339,459 | 18,624,985 |
| VG279Q | X | | | | | | 126,665 | 3,572,314 | 9,557,969 | 6,449,512 | (90,180) | 19,616,279 |
| VG279Q1A | X | | | | | | | | 304,503 | 3,276,835 | 639,809 | 4,221,146 |
| VG279Q1R | X | | | | | | | | | 661,111 | 118,694 | 779,805 |
| VG279QL1A | X | | | | | | | | 442,260 | 951,452 | 314,023 | 1,707,735 |
| VG279QM | X | | | | | | | | 3,178,309 | 5,326,135 | 1,545,438 | 10,049,882 |
| VG279QMY | X | | | | | | | | | 1,184,250 | 1,021,488 | 2,205,738 |
| VG279QR | X | | | | | | | | | 9,585,203 | 2,220,172 | 11,805,375 |
| VG27AH | X | 23,641 | 1,352 | 1,093 | | | | 161 | | 274 | | 26,521 |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Cost[1]
March 1, 2013 - May 31, 2022

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VG27AQ | X | | | | | | | 1,049,727 | 7,251,283 | 17,519,753 | 4,142,698 | 29,963,460 |
| VG27AQ1A | X | | | | | | | | 334,915 | 2,435,126 | 680,429 | 3,450,469 |
| VG27AQGL1A | X | | | | | | | | | 289,000 | 680 | 289,680 |
| VG27AQL1A | X | | | | | | | | 1,908,779 | 6,384,534 | 2,546,372 | 10,839,685 |
| VG27BQ | X | | | | | | | 120,540 | 999,677 | 2,728,579 | 731,665 | 4,580,460 |
| VG27VH1B | X | | | | | | | | 601,242 | 1,403,872 | 165,661 | 2,170,774 |
| VG27VH1BR | X | | | | | | | | 1,960,795 | 2,853,246 | 834,562 | 5,648,603 |
| VG27VQ | X | | | | | | | 699,590 | 1,910,979 | 2,256,369 | 1,066,883 | 5,933,822 |
| VG27WQ | X | | | | | | | | 1,179,744 | 1,522,226 | 213,049 | 2,915,019 |
| VG27WQ1B | X | | | | | | | | 2,532,496 | 4,442,674 | 1,187,097 | 8,162,267 |
| VG289Q | X | | | | | | | | 1,251,636 | 3,443,590 | 828,303 | 5,523,529 |
| VG289Q1A | X | | | | | | | | | 1,621,583 | 1,154,353 | 2,775,936 |
| VG28UQL1A | X | | | | | | | | | 1,977,688 | 2,485,250 | 4,462,938 |
| VG30VQL1A | X | | | | | | | | | | 155,552 | 155,552 |
| VG328H1B | X | | | | | | | | 1,228,121 | 5,091,026 | 1,545,148 | 7,864,295 |
| VG32AQL1A | X | | | | | | | | | 119,355 | 413,545 | 532,900 |
| VG32VQ | X | | | | | | | 167,812 | 1,442,631 | 3,870,091 | 1,853,967 | 7,334,502 |
| VG32VQ1B | X | | | | | | | | 2,271,127 | 6,450,511 | 1,442,839 | 10,164,477 |
| VG32VQR | X | | | | | | | | | 1,723,180 | 533,704 | 2,256,885 |
| VG34VQL1B | X | | | | | | | | | 4,227,055 | 2,246,878 | 6,473,933 |
| VG35VQ | X | | | | | | | 25,979 | 508,971 | 1,453,455 | 228,577 | 2,216,981 |
| VH162DE | X | 0 | | 80 | | | | | | | | 80 |
| VH192D | X | 237 | | | | | | 105 | | | | 342 |
| VH196T | X | (668) | | | | | | | | | | (668) |
| VH196T-P | X | (59) | 191 | | | | | | | | | 131 |
| VH197D | X | (407) | 439 | 163 | | | | 81 | | | | 276 |
| VH198T | X | (613) | | 348 | | | | 127 | | | | (138) |
| VH202T | X | | 110 | | | | | | | | | 110 |
| VH202T-P | X | 192 | 96 | 96 | | | | 0 | | | | 384 |
| VH222H | X | | 421 | | | | | | | | | 421 |
| VH222H-P | X | 247 | 1,089 | | | | | | | | | 1,336 |
| VH226H | X | 347 | 347 | | | | | | | | | 694 |
| VH232H | X | (747,496) | 1,544 | 8,073 | 1,889 | 160 | | | | 504 | | (735,328) |
| VH236H | X | (198,095) | 2,838 | 9,391 | 1,777 | 127 | | | | | | (183,961) |
| VH238H | X | 3,171,496 | 2,768,275 | 2,680,074 | 1,862,847 | 942,799 | | | | 313 | | 11,425,803 |
| VH242H | X | (78,750) | 2,268 | 687 | 137 | | | | | 719 | (276) | (75,214) |
| VK222H | X | | 192 | | | | | | | | | 192 |
| VK228H | X | | 0 | | | | | | | | | 0 |
| VK228H-CSM | X | 420,783 | 685,448 | 621,827 | 504,366 | 393,936 | 522,708 | 246,840 | 752 | 599 | (202) | 3,397,057 |
| VK246H | X | 522 | 719 | | | | | | | 0 | | 1,241 |
| VK248H-CSM | X | 423,198 | 891,945 | 658,607 | 438,776 | 388,941 | 255,428 | 135,010 | 8,280 | 345 | | 3,200,529 |
| VK266H | X | 254 | | | | | | | | | | 254 |
| VK278Q | X | 576,521 | 1,033,479 | 877,936 | 495,087 | 416,937 | 253,528 | 140,562 | 179,175 | 2,976 | | 3,976,203 |
| VL249HE | X | | | | | | | | 65,143 | 1,601,506 | 1,357,822 | 3,024,471 |
| VL279HE | X | | | | | | | | 436,206 | 2,136,952 | 578,980 | 3,152,137 |
| VN247H | X | | | | | | | | | 130 | | 130 |
| VN247H-B | X | | 3,102 | 22,842 | 282 | | 141 | | | | | 26,367 |
| VN247H-P | X | 4,716,915 | 10,227,327 | 4,317,240 | 1,024,317 | 1,399 | | | 129 | 129 | | 20,287,456 |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Cost[1]
March 1, 2013 - May 31, 2022

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VN248H-P | X | 795,424 | 2,902,207 | 1,993,055 | 2,086,135 | 862,549 | 444,290 | 86,640 | 69,240 | 361 | | 9,239,902 |
| VN248Q-P | X | | | 103,968 | 854,817 | 1,384,350 | 1,294,912 | 1,227,082 | 677,374 | 1,737 | | 5,544,242 |
| VN279Q | X | 169,269 | 848,542 | 1,044,300 | 1,583,979 | 1,814,454 | 2,138,112 | 2,143,282 | 705,837 | 5,595 | | 10,453,369 |
| VN279QL | X | 134,912 | 1,206,186 | 846,038 | 1,292,756 | 1,719,396 | 2,202,901 | 2,106,979 | 1,987,546 | 1,711,956 | 425,678 | 13,634,349 |
| VN289H | X | | 1,497,161 | 1,380,628 | 321,098 | 6,639 | 586 | | | | | 3,206,111 |
| VN289Q | X | | 554,669 | 1,295,837 | 611,769 | 107,237 | 0 | | | 527 | | 2,570,039 |
| VN289QL | X | | 142,746 | 255,855 | 163,671 | 765 | | | | 191 | | 563,229 |
| VN289QR | X | | | 421,938 | 141,304 | | | | | | | 563,242 |
| VP228H | X | | | | 1,263,370 | 1,692,772 | 2,166,092 | 126,763 | 2,488 | 322 | | 5,251,806 |
| VP228HE | X | | | | | | 209,691 | 798,401 | 1,826,800 | 3,285,987 | 1,702,539 | 7,823,418 |
| VP228QG | X | | | | | | 9,200 | 268,352 | 1,234,138 | 2,634,267 | 1,945,536 | 6,091,493 |
| VP229HE | X | | | | | | | | 342,837 | 1,092,984 | 1,680,454 | 3,116,276 |
| VP229Q | X | | | | | | | | 241,519 | 494,690 | 1,565,164 | 2,301,372 |
| VP239H-P | X | | | 40,467 | 1,267,032 | 1,127,278 | 1,013,715 | 940,104 | 102,089 | 502 | | 4,491,187 |
| VP247H-P | X | | | 55,202 | 1,236,417 | 1,467,422 | 566,116 | 171,974 | 50,164 | 1,958 | | 3,549,253 |
| VP247QG | X | | | | | 458,872 | 3,194,533 | 3,167,489 | 3,181,843 | 182,836 | 262 | 10,185,835 |
| VP248QG | X | | | | | | 12,952 | 235,164 | 496,811 | 1,320,130 | 609,719 | 2,674,775 |
| VP248QGL | X | | | | | | 19,429 | 256,153 | 533,262 | 917,448 | 530,144 | 2,256,437 |
| VP249H | X | | | | | 70,265 | 480,125 | 67,045 | 230 | 115 | | 617,780 |
| VP249HE | X | | | | | | | 368,227 | 867,394 | 371,880 | 254,578 | 1,862,079 |
| VP249QGR | X | | | | | | | | 3,853,349 | 2,468,521 | 1,279,757 | 7,601,627 |
| VP278H-P | X | | | 52,662 | 1,075,662 | 832,720 | 470,828 | 176,212 | 45,807 | 711 | | 2,654,600 |
| VP278QG | X | | | | | 639,216 | 1,552,714 | 1,639,885 | 2,286,756 | 3,515,419 | 1,541,021 | 11,175,012 |
| VP278QGL | X | | | | | | 15,149 | 63,965 | 284,129 | 1,065,412 | (3,074) | 1,425,581 |
| VP278Q-P | X | | | | 24,040 | 414,076 | 1,431 | 2,313 | 5,353 | 871 | | 448,084 |
| VP279HE | X | | | | | | | | 2,593,394 | 447,730 | | 3,041,124 |
| VP279Q-P | X | | | 61,775 | 1,124,282 | 1,086,154 | 580,730 | 342,273 | 177,851 | 184,450 | 355 | 3,557,870 |
| VP28UQG | X | | | | | 467,946 | 3,102,285 | 3,176,188 | 5,408,841 | 8,001,677 | 3,045,452 | 23,202,389 |
| VP28UQGL | X | | | | | | | 12,900 | 396,245 | 645 | | 409,790 |
| VP28UQGR | X | | | | | | | | | 322 | | 322 |
| VP299CL | X | | | | | | | | | 118,657 | 221,500 | 340,158 |
| VP32AQ | X | | | | | | | | | 286,704 | 326,070 | 612,774 |
| VP32UQ | X | | | | | | | | | 386,680 | 351,008 | 737,688 |
| VP348QGL | X | | | | | | | | 44,160 | 471,046 | 325,892 | 127,092 | 968,191 |
| VP349CGL | X | | | | | | | | | | 117,918 | 117,918 |
| VS197DE | X | | | | 0 | | | | | | | 0 |
| VS197D-P | X | 1,607,023 | 1,891,788 | 1,026,566 | 596,166 | 785,693 | 779,021 | 506,378 | 25,281 | 1,455 | | 7,219,370 |
| VS197T-P | X | 1,500,243 | 1,489,600 | 1,092,013 | 722,707 | 564,165 | 463,123 | 303,030 | 59,283 | 1,407 | | 6,195,571 |
| VS198D | X | | 0 | | | | | | | | | 0 |
| VS198D-P | X | 1,422,375 | 917,857 | 415,592 | 420 | 252 | | | | | | 2,756,496 |
| VS207D-P | X | 452,417 | 2,389,207 | 2,883,730 | 516,217 | 544,532 | 282,946 | 135,366 | 186,258 | 3,570 | | 7,394,242 |
| VS207T-P | X | 666,604 | 1,473,422 | 1,285,212 | 396,412 | 375,909 | 369,227 | 135,875 | 380,864 | 254,712 | 9,732 | 5,347,969 |
| VS208N-P | X | 2,001,336 | 1,970,176 | 1,610,340 | 615,158 | 258,671 | 153,321 | 68,477 | 84,833 | 880 | | 6,763,192 |
| VS208NR-B | X | (17,825) | 4,200 | 7,683 | | | | 43 | | | | (5,900) |
| VS228H-P | X | 4,746,220 | 13,560,334 | 9,448,458 | 7,832,139 | 8,314,358 | 4,943,219 | 4,201,771 | 3,801,644 | 2,930,870 | 1,966,094 | 61,745,107 |
| VS228NL-P | X | | | 228,735 | 230 | 230 | 115 | | 115 | | | 229,425 |
| VS228T-P | X | | 76,594 | 730,119 | 1,410,593 | 806,494 | 768,574 | 309,308 | 198,821 | 3,273 | | 4,303,777 |
| VS229H-P | X | 1,428,082 | 1,980,772 | 1,858,028 | 1,528,157 | 1,365,099 | 1,273,120 | 769,936 | 282,309 | 1,344 | | 10,486,847 |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Cost[1]
March 1, 2013 - May 31, 2022

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VS238H-B | X | 81,973 | 1,737 | 5,844 | | | | | | | | 89,554 |
| VS238H-P | X | 1,174,980 | 3,423,177 | 4,214,255 | 4,486,924 | 1,964,882 | 559 | | 621 | 500 | (102) | 15,265,796 |
| VS239H-P | X | 1,414,289 | 3,711,859 | 3,207,221 | 3,208,499 | 3,537,251 | 2,959,974 | 1,789,620 | 1,694,055 | 718,926 | 170,243 | 22,411,937 |
| VS247H-P | X | 6,864,890 | 15,283,730 | 9,631,392 | 5,560,187 | 5,116,119 | 4,723,027 | 1,744,299 | 1,362,537 | 159,314 | 174 | 50,445,670 |
| VS248H-P | X | 2,888,780 | 8,980,603 | 8,635,045 | 7,789,678 | 8,566,156 | 10,498,792 | 4,493,137 | 4,077,699 | 2,809,651 | 866,272 | 59,605,812 |
| VS24AH-P | X | 504,660 | 2,174,319 | 1,764,803 | 1,044,709 | 556,917 | 391,102 | 278,820 | 88,237 | | | 6,803,568 |
| VS24AH-TAA | X | | | | | 59,400 | 17,985 | 4,290 | | | | 81,675 |
| VS278Q | X | 846,289 | 4,467,952 | 3,975,303 | 4,771,546 | 2,913,650 | 2,645,409 | 1,279,131 | 496,929 | 3,393 | (117) | 21,399,485 |
| VS278Q-P | X | | 660 | 220 | | | | | 220 | 220 | | 1,320 |
| VT168H | X | | | | | 330,469 | 1,062,770 | 923,498 | 987,422 | 486,692 | | 3,790,851 |
| VT168HR | X | | | | | | | | | | 92,964 | 92,964 |
| VT207N | X | | 312,750 | 888,439 | 1,507,515 | 1,519,815 | 165,613 | | 240 | 361 | | 4,394,734 |
| VT229H | X | | | | | | | 839,967 | 1,938,847 | 1,280,713 | 1,191,991 | 5,251,518 |
| VW192T | X | 0 | | | | | | | | | | 0 |
| VW192T+ | X | (92) | | 92 | | | | | | | | 0 |
| VW193DR | X | (23) | 81 | 495 | | | | 64 | | | | 616 |
| VW193TR | X | (172) | 345 | | | | | 86 | | 86 | | 345 |
| VW195N | X | 0 | | | | | | | | | | 0 |
| VW195T-P | X | (98) | | | | | | | | | | (98) |
| VW196T-P | X | | | | | | | | | 60 | (60) | 0 |
| VW196T-P(M&A) | X | | | | | | | 57 | | | | 57 |
| VW199T-P | X | 3,703,019 | 4,199,114 | 3,418,073 | 1,875,275 | 1,143,693 | 1,037,614 | 773,120 | 219,959 | 1,349 | | 16,371,216 |
| VW221D | X | 0 | | | | | | | | | | 0 |
| VW221S | X | | 100 | | | | | | | | | 100 |
| VW222U | X | 3,313 | | | | | | | | | | 3,313 |
| VW223B | X | 253 | | | | | | | | | | 253 |
| VW223T | X | | | | | | | 0 | | | | 0 |
| VW224T | X | 247 | 671 | 119 | 114 | | | | | 343 | | 1,493 |
| VW224U | X | 236 | 1,313 | 828 | | | | | | | | 2,377 |
| VW226TL-TAA | X | 192,683 | 554 | | | 278 | | | | 139 | | 193,653 |
| VW226T-TAA | X | 161,807 | 391 | 392 | 131 | 263 | | | | | | 162,985 |
| VW228TLB | X | 783 | 387 | | | | | | | | | 1,170 |
| VW22AT-CSM | X | 297,459 | 766,016 | 788,313 | 500,833 | 714,475 | 480,814 | 459,624 | 358,601 | 158,538 | 401 | 4,525,074 |
| VW246H | X | 4,915 | 992 | 3,347 | 152 | | | | | | | 9,405 |
| VW248TLB | X | 169 | | 175 | | | | | | | | 344 |
| VW266H | X | 1,147 | 3,488 | 461 | | | | 230 | 235 | 691 | (230) | 6,023 |
| VX228H | X | 128,120 | 3,321,404 | 3,083,358 | 862,625 | 629,821 | 116,097 | | 87 | 457 | | 8,141,969 |
| VX229H | X | 58,320 | 132,000 | 230,614 | 191,644 | 2,266 | 0 | | 205 | (205) | | 614,845 |
| VX238H | X | 1,694,309 | 2,542,868 | 2,400,389 | 2,096,277 | 3,194,488 | 959,851 | 819 | 125 | 99 | | 12,889,225 |
| VX238H-W | X | 651,428 | 710,809 | 566,440 | 668,686 | 631,850 | 420,504 | 0 | | 301 | | 3,650,018 |
| VX248H | X | 14,200 | 1,151,100 | 4,335,476 | 1,271,468 | 747,880 | 538,558 | 133,982 | 113,402 | 2,625 | | 8,308,692 |
| VX24AH | X | | | | 485,863 | 740,343 | 23,802 | 178 | | 356 | | 1,250,542 |
| VX279Q | X | 884,764 | 1,134,507 | 752,002 | 458,160 | 7,577 | 1,324 | 211 | 189 | | | 3,238,734 |
| VY249HE | X | | | | | | | | 122,585 | 1,897,804 | 1,224,439 | 3,244,828 |
| VY249HE-W | X | | | | | | | | | | 66,389 | 66,389 |
| VY279HE | X | | | | | | | | | 1,142,076 | 1,012,716 | 2,154,792 |
| VY279HE-W | X | | | | | | | | | | 53,730 | 53,730 |
| VZ229H | X | | | | 106,157 | 506,515 | 630,360 | 334,969 | 64,889 | 397 | | 1,643,287 |

RESTRICTED - ATTORNEYS' EYES ONLY

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.

Detailed Cost[1]

*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VZ229HE | X | | | | | | | 135,590 | 301,930 | 847 | | **438,367** |
| VZ239H | X | | | | 127,680 | 917,700 | 958,300 | 10,600 | 3,000 | | | **2,017,280** |
| VZ239H-W | X | | | | | 270,000 | 985,000 | 939,759 | 460,996 | 610,636 | 378,817 | **3,645,208** |
| VZ249H | X | | | | 479,875 | 798,500 | 775,875 | | | | | **2,054,250** |
| VZ249HE | X | | | | | | 2,790 | 323,337 | 689,063 | 530,564 | 45,558 | **1,591,312** |
| VZ249HEG1R | X | | | | | | | | | 1,741 | 228 | **1,970** |
| VZ249QG1R | X | | | | | | | | 139,945 | 556,517 | | **696,462** |
| VZ24EHE | X | | | | | | | | 240,431 | 953,689 | | **1,194,120** |
| VZ279H | X | | | | 154,560 | 2,809,962 | 802,263 | 13,729 | 23,600 | 592 | | **3,804,705** |
| VZ279HE | X | | | | | | 3,600 | 742,536 | 546,625 | 998,666 | 185,257 | **2,476,684** |
| VZ279HEG1R | X | | | | | | | | | 233,664 | 422,017 | **655,681** |
| VZ27AQ | X | | | | | 436,540 | 865,800 | 137,540 | (520) | | | **1,439,360** |
| VZ27EHE | X | | | | | | | | | 490,907 | 378,030 | **868,937** |
| VZ27VQ | X | | | | | 334,800 | 14,098 | 31,854 | 4,087 | | | **384,839** |
| XG16AHPE | X | | | | | | | | | 522,388 | 259,345 | **781,733** |
| XG16AHP-W | X | | | | | | | | | 87,245 | 160,308 | **247,553** |
| XG17AHP | X | | | | | | | | 560,849 | 1,064,039 | 208,151 | **1,833,039** |
| XG17AHPE | X | | | | | | | | 595,525 | 1,067,372 | 318,081 | **1,980,978** |
| XG248Q | X | | | | | 149,520 | 669,386 | 342,576 | 1,919 | 58,010 | | **1,221,410** |
| XG249CM | X | | | | | | | | | 88,100 | | **88,100** |
| XG258Q | X | | | | 86,027 | 392,086 | 1,122,827 | 546,605 | 3,744 | | | **2,151,290** |
| XG259CM | | | | | | | | | | 18,886 | | **18,886** |
| XG276Q | | | | | | | | | | 70,135 | | **70,135** |
| XG279Q | X | | | | | | | 1,973,536 | 1,994,841 | 61,845 | | **4,030,222** |
| XG279Q-G | X | | | | | | | | 468,654 | (3,760) | | **464,894** |
| XG27AQ | X | | | | | | | | 2,300,675 | 520,000 | | **2,820,675** |
| XG27AQM | X | | | | | | | | 2,202,059 | 1,094,013 | | **3,296,072** |
| XG27AQ-W | | | | | | | | | | 125,952 | | **125,952** |
| XG27UQ | X | | | | | | | 1,053,265 | 1,219,267 | 2,357 | | **2,274,889** |
| XG27UQR | X | | | | | | | | 2,212,882 | 704,190 | | **2,917,072** |
| XG27VQ | X | | | | 171,066 | 2,125,877 | 2,106,708 | 638,532 | 9,428 | | | **5,051,612** |
| XG309CM | | | | | | | | | | 77,729 | | **77,729** |
| XG32VC | X | | | | | | | | 44,160 | 936,244 | 220,169 | **1,200,573** |
| XG32VQ | X | | | | 65,836 | 767,211 | 1,162,052 | 1,363,372 | 57,155 | (599) | | **3,415,026** |
| XG32VQR | X | | | | | | | 321,310 | 603,612 | 911 | | **925,832** |
| XG349C | X | | | | | | | | | 521,717 | 916,188 | **1,437,905** |
| XG35VQ | X | | | | 97,837 | 1,113,137 | 490,036 | 492,058 | 1,499 | | | **2,194,566** |
| XG438Q | X | | | | | | | 474,968 | 714,187 | 988,633 | 153,755 | **2,331,542** |
| XG43UQ | X | | | | | | | | | 1,642,806 | 305,818 | **1,948,624** |
| XG43VQ | X | | | | | | | | 472,680 | 554,338 | 545 | **1,027,564** |
| XG49VQ | X | | | | | | | 807,124 | 1,888,015 | 2,948,569 | 3,408,318 | **9,052,025** |
| **Cost Grand Total** | | **$89,338,435** | **$212,357,743** | **$208,738,478** | **$207,754,039** | **$218,406,250** | **$227,585,647** | **$189,723,271** | **$250,513,994** | **$355,264,989** | **$139,646,960** | **$2,099,329,805** |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Infringing Cost** | | $89,338,435 | $212,357,743 | $208,738,478 | $207,754,039 | $218,406,250 | $227,585,647 | $189,723,271 | $250,513,994 | $355,264,989 | $139,184,091 | $2,098,866,936 |
| **Total Non-Included Cost** | | | | | | | | | | | $462,869 | $462,869 |

**Notes and Sources:**

1. ASUSLS000984
2. Attachments 9A and 9B.

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Cost Per Unit[1]
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BE24EQK | X | | | | | | | | $107.39 | $123.42 | $138.98 | $125.74 |
| BE24WQLB | X | | | | | | | 180.00 | 180.00 | 180.00 | | 180.00 |
| BE279QSK | X | | | | | | | | | 186.32 | 182.81 | 183.98 |
| BE27ACSBK | X | | | | | | | | | | 270.00 | 270.00 |
| C422AQ | X | | | 114.50 | 111.80 | 99.16 | 100.01 | | | 104.53 | | 104.55 |
| C422AQH | X | | | | | | | 105.00 | 100.40 | 100.21 | | 101.66 |
| C423AQ | X | | | 122.00 | 122.00 | 120.71 | 122.00 | 122.00 | 122.00 | 122.00 | | 121.75 |
| C424AQ | X | | | 127.49 | 122.16 | 120.94 | 121.63 | 121.63 | 121.63 | 121.86 | | 121.87 |
| C620AQ | X | | | 105.00 | 104.85 | 104.42 | 104.42 | 104.42 | 104.42 | 104.53 | | 104.50 |
| C622AQ | X | | | 124.21 | 123.99 | 114.20 | 110.18 | 105.30 | 113.23 | 112.97 | | 117.04 |
| C622AQH | X | | | | | | 117.00 | 113.23 | 110.25 | 110.46 | | 112.00 |
| C623AQ | X | | | | | | | | | 118.00 | | 118.00 |
| C623AQH | X | | | | | | 126.00 | 123.86 | 115.56 | 117.10 | | 121.15 |
| C623AQR | X | | | 132.47 | 126.36 | 120.92 | 121.00 | | 121.01 | 121.01 | | 123.74 |
| C624AQ | X | | | 139.86 | 136.92 | 136.58 | 136.76 | | | | | 136.83 |
| C624AQH | X | | | | | | 130.00 | 129.96 | 128.75 | 128.28 | | 129.30 |
| C624BQ | X | | | | 175.00 | 174.83 | 175.00 | 175.00 | | 175.00 | | 174.94 |
| C624BQH | X | | | | | | 182.00 | 173.00 | 152.76 | 182.00 | | 165.88 |
| CG32UQ | X | | | | | | | 546.07 | 546.06 | 546.07 | | 546.07 |
| MB14AC | X | | | | | | | | 130.71 | 137.92 | 152.70 | 138.34 |
| MB165B | X | | | | | | | | | 91.71 | 93.51 | 92.90 |
| MB166C | X | | | | | | | | | 108.47 | 112.40 | 112.34 |
| MB168B | X | 112.02 | 114.83 | 110.26 | 101.52 | 99.01 | 99.00 | 95.23 | 82.64 | 97.47 | 104.41 | 97.29 |
| MB168B+ | X | 112.27 | 141.77 | 148.23 | 148.36 | 1.46 | 147.91 | 147.90 | 147.90 | 147.90 | | 139.98 |
| MB169B+ | X | | | 149.00 | 141.69 | 137.50 | 138.00 | 131.99 | 109.97 | 120.83 | 127.64 | 129.35 |
| MB169C+ | X | | | | 140.41 | 138.33 | 138.20 | 138.21 | 138.21 | | | 139.44 |
| MB16AC | X | | | | | 185.01 | 183.55 | 185.00 | 154.17 | 166.12 | 173.53 | 171.91 |
| MB16ACE | X | | | | | | | 145.00 | 132.51 | 153.11 | 157.71 | 146.93 |
| MB16ACM | X | | | | | | | 185.00 | 185.00 | 185.00 | | 185.00 |
| MB16ACV | X | | | | | | | | | 149.06 | 150.71 | 149.71 |
| MB16AH | X | | | | | | | | | | 153.94 | 153.94 |
| MB16AHP | X | | | | | | | 200.00 | 194.08 | 215.89 | 224.74 | 206.56 |
| MB16AMT | X | | | | | | | 245.17 | 230.36 | 257.21 | 271.49 | 245.62 |
| MB16AP | X | | | | | | 212.83 | 200.01 | 200.00 | 200.00 | 200.00 | 201.54 |
| MB16AWP | | | | | | | | | | | 325.00 | 325.00 |
| MG248Q | X | | | 349.00 | 209.88 | 209.92 | 209.85 | 213.08 | 221.67 | 209.83 | | 209.91 |
| MG248QR | X | | | | | 214.02 | 202.06 | 196.49 | 151.13 | 161.77 | 437.43 | 178.78 |
| MG24UQ | X | | | 499.00 | 275.00 | 275.00 | 275.00 | 275.00 | | | | 275.05 |
| MG278Q | X | | | 384.19 | 369.87 | 349.98 | 332.88 | 300.24 | 271.40 | 281.70 | 230.03 | 329.53 |
| MG279Q | X | | | 433.29 | 407.33 | 393.26 | 373.58 | 359.09 | 355.90 | 357.26 | | 399.80 |
| MG28UQ | X | | | 799.00 | 335.25 | 286.18 | 280.60 | 266.98 | 231.62 | 228.01 | | 282.58 |
| MK241H | X | | | 215.00 | | | | 0.00 | | | | 107.50 |
| ML228H | X | 132.61 | 132.60 | 132.62 | | | | | | | | 132.61 |
| ML238H | X | 154.00 | 154.00 | 154.00 | | | | | | | | 154.00 |
| ML239H | X | 156.55 | 156.55 | 156.55 | | | | 156.55 | | | | 156.55 |
| ML248H | X | 177.87 | 177.89 | 177.92 | | | | | | | | 177.88 |
| ML249H | X | 184.98 | 184.98 | 184.98 | | | | | | 96.44 | | 185.70 |
| MM17D | X | | | | | | | | | | | 0.00 |

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Detailed Cost Per Unit[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MM17TG-B | X | | | | | | | | | | | 0.00 |
| MS226H | X | 147.99 | 147.99 | | | | | | | | | 147.99 |
| MS227N | X | 136.57 | 136.58 | | 136.57 | | | | | | | 136.57 |
| MS228H | X | 150.00 | 150.00 | | | | | | | | | 150.00 |
| MS236H | X | 168.45 | 156.20 | 156.20 | | | | | | | | 159.97 |
| MS238H | X | 156.94 | 172.26 | 172.26 | | | | | | | | 163.07 |
| MS246H | X | 170.24 | 170.24 | 170.24 | | | | | | | | 170.24 |
| MS248H | X | 167.00 | | 167.00 | | | | | | | | 167.00 |
| MT276HE | X | 228.21 | 228.53 | 228.91 | | | | | | | | 229.07 |
| MW201U | X | 250.85 | | | | | | | | | | 250.85 |
| MX239H | X | 163.70 | 158.72 | 155.65 | 135.77 | 133.48 | 135.00 | 137.58 | 134.94 | 138.14 | 141.34 | 150.89 |
| MX259H | X | | 171.24 | 152.59 | 151.83 | 152.00 | 152.00 | 152.00 | 152.01 | | | 154.56 |
| MX259HS | X | | | | | 140.00 | 140.00 | 144.90 | | | | 140.56 |
| MX25AQ | X | | | 264.06 | 238.87 | 238.01 | 238.00 | 238.00 | 238.00 | 238.00 | | 239.29 |
| MX279H | X | 254.49 | 215.85 | 206.94 | 177.44 | 169.50 | 170.01 | 164.07 | 170.13 | 170.02 | | 197.41 |
| MX279HS | X | | | | | | 145.00 | 137.67 | 150.16 | 153.03 | | 144.35 |
| MX27AQ | X | | | 354.19 | 318.24 | 318.39 | 319.71 | 319.90 | 319.92 | 319.90 | | 325.35 |
| MX27UC | X | | | | | 430.00 | 430.00 | 430.00 | 430.00 | 430.00 | | 430.00 |
| MX27UCS | X | | | | | | | 310.00 | 310.00 | 310.00 | 310.00 | 310.00 |
| MX27UQ | X | | | 799.00 | 430.00 | | | | | | | 0.00 |
| MX299Q | X | 412.88 | 340.99 | 312.62 | 297.73 | 286.20 | 285.34 | 284.89 | 284.35 | | | 317.49 |
| MX32VQ | X | | | | | | 347.56 | 347.48 | 323.21 | 323.72 | | 334.43 |
| MX34VQ | X | | | 899.00 | | 579.79 | 559.93 | 543.92 | 489.20 | 490.01 | | 552.03 |
| MX38VC | X | | | | | | 850.39 | 850.39 | 692.78 | | | 812.28 |
| MZ279HL | X | | | | | | | 159.82 | 144.83 | 146.01 | | 153.63 |
| MZ27AQ | X | | | | | 300.01 | 300.01 | 300.01 | 300.01 | 300.00 | | 300.01 |
| MZ27AQL | X | | | | | | 310.00 | 262.88 | 245.83 | 269.84 | | 250.85 |
| PA148CTV | X | | | | | | | | | 283.27 | 282.14 | 283.05 |
| PA238Q | X | 230.69 | 220.16 | 219.88 | | | | | | | | 220.80 |
| PA238QR | X | 166.04 | 154.00 | 155.48 | 145.27 | 145.12 | 145.13 | | 145.13 | | | 153.36 |
| PA246Q | X | 316.07 | 354.31 | 350.24 | 317.53 | 355.50 | 355.50 | | | 346.42 | | 334.38 |
| PA247CV | X | | | | | | | | | 170.75 | 178.17 | 173.09 |
| PA248Q | X | 259.09 | 260.00 | 258.75 | 235.55 | 220.62 | 229.80 | 228.18 | 182.39 | 195.37 | | 249.43 |
| PA248QV | X | | | | | | | | 137.36 | 151.93 | 156.86 | 148.03 |
| PA249Q | X | 406.85 | 392.08 | 379.51 | 349.19 | 340.07 | 342.30 | | 342.72 | 342.72 | | 385.38 |
| PA24AC | X | | | | | | 280.00 | 280.00 | 280.00 | 280.00 | 280.00 | 280.00 |
| PA278CV | X | | | | | | | | | 274.10 | 271.35 | 272.93 |
| PA278QV | X | | | | | | | | 197.07 | 224.35 | 227.27 | 217.69 |
| PA279CV | X | | | | | | | | | 328.95 | 334.82 | 331.83 |
| PA279Q | X | 686.70 | 666.71 | 627.76 | 540.34 | 551.25 | 549.70 | 548.42 | | 548.42 | | 639.70 |
| PA27AC | X | | | | | | 465.00 | 450.67 | 440.81 | 442.37 | | 454.61 |
| PA27UCX-K | X | | | | | | | | 1,339.93 | 1,651.71 | 1,577.20 | 1,487.02 |
| PA328CGV | X | | | | | | | | | 480.00 | 480.00 | 480.00 |
| PA328Q | X | | | 776.42 | 717.58 | 708.87 | 696.79 | 686.53 | 681.72 | 683.85 | | 712.45 |
| PA328QV | X | | | | | | | | | | 295.99 | 295.99 |
| PA329C | X | | | | | | | 568.34 | 569.62 | 678.94 | 658.24 | 644.19 |
| PA329CV | X | | | | | | | | | 492.16 | 479.81 | 487.92 |
| PA329Q | X | | | 899.00 | 854.65 | 843.09 | 825.77 | 821.70 | 821.81 | 823.72 | | 835.88 |

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Detailed Cost Per Unit[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA32UC | X | | | | | | 1,377.69 | 1,199.39 | 1,360.76 | 1,361.09 | 1,362.64 | **1,366.57** |
| PA32UCG-K | X | | | | | | | | | 2,632.46 | 2,204.70 | **2,394.35** |
| PA32UCR-K | X | | | | | | | | | | 1,000.00 | **1,000.00** |
| PA32UCX | X | | | | | | | 1,779.70 | 1,679.31 | 1,698.82 | 1,698.45 | **1,735.40** |
| PA32UCX-K | X | | | | | | | 1,844.50 | 1,844.50 | | | **1,844.50** |
| PA32UCX-PK | X | | | | | | | | | 1,605.07 | 1,880.07 | 2,159.25 | **1,776.46** |
| PA34VC | X | | | | | | | 709.23 | 631.31 | 691.10 | 719.51 | **663.04** |
| PB238Q | X | 178.14 | 174.00 | 171.38 | 148.52 | 138.49 | 143.01 | 143.00 | 143.00 | 143.01 | | **160.73** |
| PB238TR | X | 0.00 | | | 140.00 | 140.00 | | | | | | **139.81** |
| PB258Q | X | | | 265.12 | 238.84 | 233.77 | 237.99 | 238.00 | 238.00 | 238.00 | | **243.35** |
| PB277Q | X | | | | 230.00 | 227.93 | 203.13 | 198.28 | 181.71 | 170.75 | | **209.29** |
| PB278Q | X | 455.02 | 393.52 | 330.52 | 303.10 | 279.49 | 286.90 | 266.95 | 263.56 | 317.31 | | **332.86** |
| PB278QR | X | | | | | 306.73 | | | | | | **306.73** |
| PB278QV | X | | | | | | | 230.00 | 203.41 | 202.38 | | **204.96** |
| PB279Q | X | | | 563.38 | 563.30 | 563.30 | 563.30 | | 563.30 | 563.31 | 563.30 | **563.33** |
| PB287Q | X | | 412.10 | 388.51 | 313.09 | 278.95 | 280.46 | 279.60 | 232.11 | 236.02 | 413.26 | **322.30** |
| PB298Q | X | 419.79 | 377.33 | 331.42 | 319.44 | 394.14 | 316.53 | 317.22 | | 317.79 | | **352.14** |
| PB328Q | X | | 399.13 | 340.44 | 316.08 | 315.10 | 313.60 | 300.57 | 299.94 | | | **326.18** |
| PG191 | X | 333.00 | | | | | | | | | | **333.00** |
| PG248Q | X | | | | 329.31 | 327.30 | 313.40 | 296.52 | 296.20 | 312.68 | 298.79 | **319.08** |
| PG258Q | X | | | | | 466.74 | 425.74 | 411.23 | 370.47 | 375.78 | 376.34 | **426.85** |
| PG259QN | X | | | | | | | | 490.30 | 525.41 | 517.94 | **516.66** |
| PG259QNR | X | | | | | | | | | 567.89 | 568.49 | **567.99** |
| PG278Q | X | | 594.85 | 560.94 | 461.58 | 376.81 | 460.62 | 460.64 | 460.64 | 460.65 | | **525.06** |
| PG278QR | X | | | | 477.84 | 441.98 | 421.53 | 398.43 | 360.11 | 367.24 | | **415.64** |
| PG279Q | X | | | 572.30 | 560.55 | 545.23 | 502.75 | 458.08 | 374.67 | 382.21 | | **498.67** |
| PG279QM | X | | | | | | | | | 677.38 | 645.52 | **661.07** |
| PG279QZ | X | | | | | | 443.00 | | | | | **443.00** |
| PG27AQ | X | | | 650.00 | 584.13 | 570.55 | 570.20 | 570.57 | 570.48 | 570.42 | | **575.95** |
| PG27UQ | X | | | | | | 1,400.12 | 1,286.34 | 1,103.67 | 955.72 | | **1,273.99** |
| PG27VQ | X | | | | | 578.15 | 567.71 | 553.60 | 466.37 | 515.72 | 525.78 | **548.21** |
| PG329Q | X | | | | | | | | 465.02 | 528.27 | 529.85 | **520.62** |
| PG329Q-W | | | | | | | | | | | 500.00 | **500.00** |
| PG32UQ | X | | | | | | | | | 788.06 | 787.98 | **788.06** |
| PG32UQX | X | | | | | | | | | 2,039.42 | 1,948.94 | **2,026.21** |
| PG348Q | X | | 899.00 | 754.80 | 753.39 | 719.66 | 688.34 | 684.81 | 690.79 | 690.80 | | **741.13** |
| PG349Q | X | | | | | | | 634.35 | 602.83 | 614.59 | | **622.81** |
| PG35VQ | X | | | | | | 1,650.00 | 1,477.45 | 1,358.79 | 1,354.94 | | **1,466.65** |
| PG43UQ | X | | | | | | | | 690.08 | 902.87 | 822.83 | **819.55** |
| PG65UQ | X | | | | | | 2,503.19 | 2,196.56 | | | | **2,272.10** |
| PQ22UC | X | | | | | | 2,800.00 | 2,800.00 | 2,800.00 | 2,801.25 | 2,800.00 | **2,800.37** |
| PQ321Q | X | 2,272.52 | 1,837.60 | 1,357.07 | | 1,548.79 | | | | 1,552.61 | | **1,797.63** |
| PT201Q | X | | 660.00 | 660.00 | 660.00 | 660.00 | | 660.00 | 660.00 | 660.00 | | **660.00** |
| PW201 | X | | | | | | | 0.00 | | | | **0.00** |
| VA229HR | X | | | | | | | 72.67 | 70.21 | 82.61 | 96.68 | **81.03** |
| VA247HE | X | | | | | | | | | 112.31 | 107.77 | **109.51** |
| VA249HE | X | | | | | | 87.00 | 85.63 | 75.69 | 99.78 | 108.68 | **93.83** |
| VA24DCP | X | | | | | | | | | 127.96 | 134.84 | **130.28** |

RESTRICTED - ATTORNEYS' EYES ONLY

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Cost Per Unit[1]
March 1, 2013 - May 31, 2022

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA24DQ | X | | | | | | | | 82.39 | 103.51 | 117.48 | 103.37 |
| VA24DQLB | X | | | | | | | | 94.84 | 103.19 | 102.59 | 100.68 |
| VA24DQSB | X | | | | | | | | | 121.54 | 127.51 | 125.47 |
| VA24EHE | X | | | | | | | 77.34 | 73.86 | 99.40 | 115.27 | 89.25 |
| VA24EHEY | X | | | | | | | | 80.18 | 100.70 | 115.04 | 103.07 |
| VA24EQSB | X | | | | | | | | | | 140.33 | 140.33 |
| VA279HAE | X | | | | | | | | | | 112.00 | 112.00 |
| VA279HAEL | X | | | | | 135.00 | 135.00 | 135.00 | 135.00 | | 135.00 |
| VA279HAL | X | | | | | | | | | | 134.00 | 134.00 |
| VA27DCP | X | | | | | | | | | 150.00 | 150.00 | 150.00 |
| VA27DQ | X | | | | | | | | | 129.26 | 132.48 | 131.17 |
| VA27DQSB | X | | | | | | | | 113.64 | 133.02 | 151.44 | 137.51 |
| VA27DQSBY | X | | | | | | | | | 137.48 | 149.46 | 143.59 |
| VA27EHE | X | | | | | | | 98.65 | 96.21 | 121.00 | 127.54 | 112.93 |
| VA27EHEY | X | | | | | | | | 103.89 | 122.49 | 127.31 | 120.69 |
| VA27VQSE | X | | | | | | | | | | 140.00 | 140.00 |
| VA325H | X | | | | | 158.17 | 159.94 | 158.31 | 147.91 | 173.20 | 188.95 | 159.31 |
| VA326H | X | | | | | 260.00 | 260.00 | 257.53 | 240.77 | 241.24 | | 258.60 |
| VA327H | X | | | | | 200.00 | 200.00 | 192.72 | 179.94 | 180.61 | | 195.73 |
| VA32AQ | X | | | | 230.00 | 230.00 | 230.00 | 228.65 | 225.90 | 229.34 | 226.35 | 229.42 |
| VA32UQ | X | | | | | | | 263.04 | 255.26 | 280.01 | 272.56 | 271.35 |
| VB171T | X | 94.02 | | 94.02 | | | | | | | | 0.00 |
| VB175T | X | 91.00 | | | | 91.00 | | 91.00 | | | | 91.00 |
| VB175T-TAA | X | | | | | | | | | | | 0.00 |
| VB178N | X | | | | | | | | | | 92.00 | 92.00 |
| VB178T | X | 92.96 | 92.97 | 93.13 | 93.24 | 84.00 | 84.00 | 84.00 | 84.00 | 86.64 | 93.13 | 86.76 |
| VB195T | X | 111.05 | 111.05 | | | | | | | | | 111.05 |
| VB198T-P | X | 111.91 | 112.00 | 110.84 | 105.26 | 106.01 | 106.00 | | | 106.01 | 106.01 | 109.95 |
| VB199T-P | X | | 109.00 | 109.00 | 107.47 | 106.06 | 106.00 | 105.10 | 89.59 | 97.80 | 100.27 | 102.08 |
| VC239H | X | | | 111.77 | 101.46 | 100.05 | 99.57 | 95.91 | 96.01 | 96.44 | | 100.94 |
| VC279H | X | | | 174.46 | 154.23 | 152.04 | 152.00 | 152.00 | 152.00 | 152.19 | | 155.63 |
| VE198D | X | 86.77 | | 86.77 | | | | | | | | 86.77 |
| VE198N | X | 85.02 | 85.02 | 85.02 | | | | | | | | 85.02 |
| VE198T | X | 86.95 | 85.37 | 85.23 | 73.91 | 69.52 | 70.95 | 71.00 | 71.00 | 71.03 | | 79.97 |
| VE198TL | X | 103.00 | 102.96 | 100.61 | 87.17 | 84.04 | 84.00 | 84.00 | 84.01 | 84.56 | | 93.14 |
| VE205N | X | 110.39 | | | | 110.37 | | | | | | 110.38 |
| VE205T | X | 102.67 | 104.03 | | | | | | | | | 102.77 |
| VE208N | X | 110.52 | | 110.53 | | | | | | | | 110.53 |
| VE208T | X | 94.94 | 95.00 | 94.67 | 85.17 | 69.55 | 71.80 | 73.00 | 73.00 | 73.00 | | 89.47 |
| VE228D | X | | 0.00 | | | | | | | | | 0.00 |
| VE228H | X | 108.93 | 105.98 | 102.75 | 85.08 | 76.70 | 81.95 | 78.39 | 70.64 | 88.93 | 106.06 | 91.24 |
| VE245H | X | | 175.74 | | | | | | | | | 175.74 |
| VE246H | X | 166.17 | | | | | | | | | | 166.17 |
| VE247H | X | 130.54 | 125.07 | 121.55 | 110.70 | 100.02 | 99.60 | 99.00 | 92.67 | 93.40 | 92.95 | 115.04 |
| VE248H | X | 137.50 | 131.93 | 125.71 | 106.38 | 101.11 | 101.17 | 100.97 | 84.68 | 102.51 | 105.03 | 108.27 |
| VE248HL-TAA | X | 169.73 | 182.50 | | 182.50 | 182.50 | | | | | | 171.20 |
| VE248Q | X | 152.28 | 143.78 | 136.03 | 116.75 | 108.21 | 107.92 | 106.92 | 87.97 | 104.05 | 105.85 | 109.32 |
| VE249H | X | 180.02 | 181.78 | 182.17 | | | | | | | | 180.02 |

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Detailed Cost Per Unit[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VE258Q | X | 199.59 | 200.38 | 200.59 | 200.62 | | | | | | | 199.60 |
| VE276Q | X | 220.46 | 217.77 | 207.06 | 222.01 | 182.29 | | 142.57 | | 222.01 | | 213.66 |
| VE278H | X | 204.90 | 195.01 | 183.83 | 141.20 | 139.34 | 138.98 | 133.46 | 119.25 | 120.20 | 119.75 | 150.17 |
| VE278Q | X | 215.02 | 204.79 | 199.43 | 153.06 | 148.55 | 148.73 | 143.59 | 129.06 | 132.52 | 131.61 | 165.96 |
| VE278Q-B | X | 239.63 | 239.63 | 239.63 | | | | | | | | 239.63 |
| VG236H | X | 362.03 | | 364.34 | 367.78 | | | | | | | 374.16 |
| VG236HE | X | | 337.71 | 341.05 | 349.72 | | | | | | | 341.33 |
| VG23AH | X | 181.47 | 186.55 | 186.88 | | | | 187.28 | | | | 181.70 |
| VG245H | X | | | | 142.04 | 140.08 | 140.00 | 130.87 | 105.14 | 121.01 | 125.76 | 126.00 |
| VG245HE | X | | | | | 134.00 | 134.00 | 134.00 | 113.95 | 125.97 | | 131.73 |
| VG245HY | X | | | | | | | | | 102.20 | | 102.20 |
| VG246H | X | | | | | | | | | 127.89 | 130.06 | 128.41 |
| VG247Q1A | X | | | | | | | | | 143.02 | 143.12 | 143.06 |
| VG247Q1AY | X | | | | | | | | | 143.00 | 143.00 | 143.00 |
| VG248QE | X | 221.77 | 221.16 | 209.67 | 198.97 | 195.01 | 177.78 | 166.19 | 155.46 | 148.56 | 196.58 | 192.12 |
| VG248QEZ | X | | | | | | | | | 156.52 | 156.47 | 156.52 |
| VG248QG | X | | | | | | | 163.74 | 129.77 | 146.72 | 147.82 | 143.64 |
| VG248QZ | X | | | | | | 142.34 | 145.33 | 139.16 | 136.80 | | 143.67 |
| VG249Q | X | | | | | | | 120.00 | 117.79 | 150.95 | 155.87 | 134.88 |
| VG249Q1A | X | | | | | | | | | 157.79 | 158.84 | 158.18 |
| VG249Q1R | X | | | | | | | | | 153.61 | 154.67 | 153.81 |
| VG24VQ | X | | | | | | | | 122.83 | 147.56 | 157.39 | 138.17 |
| VG24VQ1B | X | | | | | | | | | 155.60 | 155.60 | 155.60 |
| VG24VQ1BY | X | | | | | | | | | 155.23 | 153.90 | 154.68 |
| VG24VQE | X | | | | | | | | 126.70 | 138.92 | 148.04 | 142.70 |
| VG24VQR | X | | | | | | | | | 154.35 | 165.48 | 156.49 |
| VG258Q | X | | | | | | 200.00 | 184.25 | 165.78 | 177.05 | | 179.80 |
| VG258QM | X | | | | | | | | | 220.50 | 211.78 | 218.81 |
| VG258QR | X | | | | | | | 164.89 | 141.67 | 161.42 | 156.09 | 151.55 |
| VG259Q | X | | | | | | | 173.33 | 158.97 | 180.26 | 171.30 | 174.07 |
| VG259QM | X | | | | | | | | 197.96 | 228.79 | 230.48 | 220.89 |
| VG259QMY | X | | | | | | | | 206.57 | 227.79 | 214.44 | 222.78 |
| VG259QR | X | | | | | | | | | 191.47 | 170.48 | 186.12 |
| VG275Q | X | | | | | 180.00 | 180.00 | 169.66 | 139.40 | 161.20 | 167.25 | 160.11 |
| VG277Q1A | X | | | | | | | | | 182.00 | 180.44 | 181.46 |
| VG278H | X | 405.27 | 436.02 | 437.46 | 439.84 | | | 444.11 | | | | 408.81 |
| VG278HE | X | 309.80 | 298.29 | 286.74 | 254.29 | 250.41 | 250.41 | | 280.00 | 250.41 | | 293.39 |
| VG278HV | X | | | | 238.00 | 238.00 | 238.00 | 238.00 | 238.00 | 238.00 | | 238.00 |
| VG278Q | X | | | | | 245.00 | 244.54 | 204.15 | 152.59 | 182.54 | 189.14 | 208.35 |
| VG278QR | X | | | | | | | 194.36 | 153.75 | 184.41 | 175.91 | 168.79 |
| VG279Q | X | | | | | | 245.00 | 229.55 | 172.92 | 190.19 | 194.77 | 187.18 |
| VG279Q1A | X | | | | | | | | 207.29 | 207.24 | 203.18 | 206.62 |
| VG279Q1R | X | | | | | | | | | 197.46 | 190.22 | 196.33 |
| VG279QL1A | X | | | | | | | | 180.00 | 220.81 | 223.19 | 208.95 |
| VG279QM | X | | | | | | | | 215.46 | 259.39 | 236.09 | 240.26 |
| VG279QMY | X | | | | | | | | | 250.00 | 248.54 | 249.32 |
| VG279QR | X | | | | | | | | | 192.56 | 195.78 | 193.16 |
| VG27AH | X | 243.72 | 270.44 | 273.31 | | | | 161.02 | | 273.80 | | 245.56 |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Cost Per Unit[1]
March 1, 2013 - May 31, 2022

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VG27AQ | X | | | | | | | 287.36 | 227.35 | 301.58 | 288.33 | 277.41 |
| VG27AQ1A | X | | | | | | | | 232.74 | 281.65 | 246.09 | 268.52 |
| VG27AQGL1A | X | | | | | | | | | 340.00 | 340.00 | 340.00 |
| VG27AQL1A | X | | | | | | | | 237.20 | 317.56 | 310.27 | 298.13 |
| VG27BQ | X | | | | | | | 248.02 | 228.86 | 287.43 | 255.02 | 266.06 |
| VG27VH1B | X | | | | | | | | 149.86 | 154.51 | 176.99 | 154.68 |
| VG27VH1BR | X | | | | | | | | 133.23 | 167.53 | 170.84 | 154.19 |
| VG27VQ | X | | | | | | | 189.85 | 165.62 | 184.25 | 194.86 | 180.12 |
| VG27WQ | X | | | | | | | | 206.94 | 273.34 | 282.56 | 242.43 |
| VG27WQ1B | X | | | | | | | | 194.24 | 241.03 | 232.35 | 223.14 |
| VG289Q | X | | | | | | | | 222.47 | 233.69 | 238.29 | 231.71 |
| VG289Q1A | X | | | | | | | | | 239.07 | 237.23 | 238.30 |
| VG28UQL1A | X | | | | | | | | | 534.22 | 525.42 | 529.29 |
| VG30VQL1A | X | | | | | | | | | | 238.94 | 238.94 |
| VG328H1B | X | | | | | | | | 180.24 | 221.85 | 225.47 | 214.78 |
| VG32AQL1A | X | | | | | | | | | 365.00 | 365.00 | 365.00 |
| VG32VQ | X | | | | | | | 296.49 | 261.77 | 314.92 | 312.33 | 301.81 |
| VG32VQ1B | X | | | | | | | | 228.76 | 276.40 | 259.60 | 261.81 |
| VG32VQR | X | | | | | | | | | 291.82 | 292.12 | 291.89 |
| VG34VQL1B | X | | | | | | | | | 384.17 | 378.77 | 382.28 |
| VG35VQ | X | | | | | | | 355.87 | 340.45 | 419.59 | 429.66 | 398.45 |
| VH162DE | X | | | 80.00 | | | | | | | | 80.00 |
| VH192D | X | 78.99 | | | | | | 52.61 | | | | 68.44 |
| VH196T | X | 111.40 | | | | | | | | | | 111.40 |
| VH196T-P | X | 14.83 | 63.54 | | | | | | | | | (131.31) |
| VH197D | X | 81.36 | 62.65 | 81.36 | | | 81.36 | | | | | 55.16 |
| VH198T | X | 87.58 | | 86.93 | | | 63.56 | | | | | 138.24 |
| VH202T | X | | 110.00 | | | | | | | | | 110.00 |
| VH202T-P | X | 96.08 | 96.08 | 96.08 | | | | 0.00 | | | | 76.86 |
| VH222H | X | | 140.17 | | | | | | | | | 140.17 |
| VH222H-P | X | 123.65 | 120.95 | | | | | | | | | 121.44 |
| VH226H | X | 115.65 | 115.76 | | | | | | | | | 115.70 |
| VH232H | X | 123.39 | 128.63 | 126.14 | 125.91 | 160.00 | | | | 125.91 | | 123.34 |
| VH236H | X | 126.26 | 129.02 | 126.91 | 126.93 | 126.93 | | | | | | 126.17 |
| VH238H | X | 131.31 | 127.85 | 124.09 | 106.08 | 101.79 | | | | 104.20 | | 121.26 |
| VH242H | X | 107.88 | 141.75 | 137.37 | 137.26 | | | | | 143.76 | 137.88 | 106.69 |
| VK222H | X | | 191.61 | | | | | | | | | 191.61 |
| VK228H | X | | 0.00 | | | | | | | | | 0.00 |
| VK228H-CSM | X | 123.00 | 122.36 | 117.02 | 99.58 | 93.00 | 94.00 | 94.00 | 93.99 | 99.80 | 100.98 | 106.70 |
| VK246H | X | 174.00 | 179.63 | | | | | | | 0.00 | | 155.06 |
| VK248H-CSM | X | 149.65 | 148.04 | 143.46 | 125.15 | 115.04 | 115.01 | 115.00 | 115.00 | 115.00 | | 134.47 |
| VK266H | X | 253.80 | | | | | | | | | | 253.80 |
| VK278Q | X | 235.99 | 224.43 | 214.08 | 190.86 | 183.35 | 183.05 | 183.02 | 175.83 | 175.06 | | 207.03 |
| VL249HE | X | | | | | | | | 88.15 | 100.89 | 115.14 | 106.47 |
| VL279HE | X | | | | | | | | 107.18 | 120.89 | 135.15 | 121.09 |
| VN247H | X | | | | | | | | | 130.08 | | 130.08 |
| VN247H-B | X | | 141.00 | 141.00 | 141.00 | | 141.00 | | | | | 141.00 |
| VN247H-P | X | 140.10 | 138.11 | 137.02 | 125.45 | 127.17 | | | 129.00 | 128.64 | | 137.63 |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Cost Per Unit[1]
March 1, 2013 - May 31, 2022

Supplemental Attachment 5E

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VN248H-P | X | 145.90 | 144.00 | 140.74 | 126.82 | 120.22 | 120.05 | 120.00 | 120.00 | 120.18 | | 135.10 |
| VN248Q-P | X | | | 157.77 | 127.99 | 122.01 | 121.94 | 121.83 | 116.75 | 115.82 | | 122.68 |
| VN279Q | X | 234.44 | 216.08 | 203.13 | 167.78 | 160.08 | 160.00 | 158.86 | 143.03 | 136.47 | | 167.53 |
| VN279QL | X | 248.00 | 228.57 | 210.93 | 175.62 | 167.03 | 166.97 | 164.17 | 143.87 | 163.56 | 169.59 | 169.78 |
| VN289H | X | | 196.32 | 195.20 | 195.20 | 195.25 | 195.27 | | | | | 195.72 |
| VN289Q | X | | | 212.92 | 210.06 | 188.12 | 175.51 | | | 175.52 | | 203.33 |
| VN289QL | X | | 230.61 | 229.26 | 193.01 | 191.35 | | | | 191.37 | | 217.63 |
| VN289QR | X | | | 198.00 | 181.39 | | | | | | | 193.55 |
| VP228H | X | | | | 83.10 | 85.38 | 80.64 | 80.13 | 80.24 | 80.54 | | 82.69 |
| VP228HE | X | | | | | | 69.00 | 68.39 | 64.22 | 85.56 | 97.18 | 78.96 |
| VP228QG | X | | | | | | 80.00 | 79.09 | 73.82 | 95.80 | 104.18 | 91.74 |
| VP229HE | X | | | | | | | | 74.21 | 86.15 | 99.52 | 91.14 |
| VP229Q | X | | | | | | | | 79.55 | 88.54 | 105.56 | 98.14 |
| VP239H-P | X | | | 113.99 | 102.04 | 101.68 | 103.33 | 101.02 | 100.19 | 100.35 | | 102.08 |
| VP247H-P | X | | | 114.53 | 105.77 | 97.40 | 96.85 | 95.75 | 92.55 | 93.24 | | 100.14 |
| VP247QG | X | | | | | 98.79 | 94.53 | 92.92 | 86.74 | 86.49 | 87.25 | 91.50 |
| VP248QG | X | | | | | | 95.24 | 93.36 | 93.47 | 112.70 | 115.61 | 107.17 |
| VP248QGL | X | | | | | | 109.77 | 108.49 | 104.52 | 127.92 | 131.84 | 119.81 |
| VP249H | X | | | | | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | | 115.00 |
| VP249HE | X | | | | | | | 77.98 | 75.07 | 108.17 | 118.91 | 85.20 |
| VP249QGR | X | | | | | | | | 101.41 | 131.74 | 148.02 | 116.26 |
| VP278H-P | X | | | 163.55 | 148.94 | 134.01 | 136.39 | 129.76 | 119.91 | 118.42 | | 140.04 |
| VP278QG | X | | | | | 138.00 | 134.66 | 129.99 | 114.42 | 123.76 | 128.23 | 125.30 |
| VP278QGL | X | | | | | | 149.99 | 149.45 | 131.72 | 146.11 | 146.39 | 143.17 |
| VP278Q-P | X | | | | 168.11 | 150.52 | 143.14 | 144.59 | 144.67 | 145.14 | | 151.23 |
| VP279HE | X | | | | | | | | | 121.82 | 130.08 | 122.97 |
| VP279Q-P | X | | | 175.00 | 159.00 | 148.56 | 150.21 | 147.60 | 133.12 | 112.20 | 118.43 | 148.85 |
| VP28UQG | X | | | | | 259.68 | 233.47 | 204.72 | 166.90 | 187.46 | 194.16 | 191.15 |
| VP28UQGL | X | | | | | | | 215.00 | 215.00 | 215.00 | | 215.00 |
| VP28UQGR | X | | | | | | | | | 160.89 | | 160.89 |
| VP299CL | X | | | | | | | | | 191.69 | 192.78 | 192.40 |
| VP32AQ | X | | | | | | | | | 198.00 | 197.14 | 197.54 |
| VP32UQ | X | | | | | | | | | 280.00 | 277.48 | 278.79 |
| VP348QGL | X | | | | | | | 320.00 | 297.00 | 297.89 | 309.98 | 299.94 |
| VP349CGL | X | | | | | | | | | | 309.50 | 309.50 |
| VS197DE | X | | | | 0.00 | | | | | | | 0.00 |
| VS197D-P | X | 73.11 | 73.99 | 73.14 | 60.34 | 57.00 | 57.00 | 57.00 | 57.07 | 58.20 | | 66.68 |
| VS197T-P | X | 79.69 | 80.00 | 79.10 | 73.48 | 63.79 | 62.16 | 63.00 | 63.00 | 63.96 | | 74.51 |
| VS198D | X | | 0.00 | | | | | | | | | 0.00 |
| VS198D-P | X | 84.00 | 83.85 | 83.96 | 83.96 | 83.96 | | | | | | 83.94 |
| VS207D-P | X | 78.64 | 77.76 | 79.41 | 67.65 | 66.00 | 66.00 | 66.00 | 66.03 | 66.11 | | 75.54 |
| VS207T-P | X | 88.37 | 84.94 | 87.30 | 76.82 | 70.81 | 71.47 | 71.97 | 72.00 | 72.51 | 72.09 | 80.94 |
| VS208N-P | X | 94.92 | 95.00 | 94.49 | 88.84 | 88.07 | 88.01 | 88.02 | 88.00 | 88.00 | | 93.65 |
| VS208NR-B | X | 102.45 | 102.44 | 102.44 | | | | 43.06 | | | | 103.51 |
| VS228H-P | X | 108.66 | 105.81 | 102.58 | 82.95 | 82.22 | 78.22 | 76.00 | 72.78 | 90.45 | 104.25 | 90.61 |
| VS228NL-P | X | | | 115.00 | 115.00 | 115.00 | 115.00 | | | 115.00 | | 115.00 |
| VS228T-P | X | | 96.22 | 97.27 | 94.28 | 78.91 | 75.62 | 75.04 | 74.30 | 74.38 | | 85.24 |
| VS229H-P | X | 117.95 | 114.04 | 109.88 | 88.32 | 89.79 | 89.99 | 89.35 | 86.94 | 89.58 | | 99.95 |

RESTRICTED - ATTORNEYS' EYES ONLY

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Detailed Cost Per Unit[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VS238H-B | X | 157.94 | 157.94 | 157.95 | | | | | | | | 157.94 |
| VS238H-P | X | 126.97 | 126.32 | 118.63 | 103.38 | 101.99 | 93.16 | | 103.50 | 83.39 | 102.00 | 113.45 |
| VS239H-P | X | 129.22 | 123.22 | 123.31 | 105.45 | 105.28 | 104.96 | 105.56 | 94.36 | 97.51 | 106.87 | 110.31 |
| VS247H-P | X | 129.51 | 122.94 | 119.93 | 106.27 | 96.03 | 89.37 | 89.83 | 87.33 | 87.06 | 87.14 | 111.38 |
| VS248H-P | X | 140.92 | 133.03 | 125.48 | 105.61 | 101.74 | 102.00 | 100.42 | 83.86 | 102.99 | 106.29 | 109.07 |
| VS24AH-P | X | 195.00 | 193.96 | 189.34 | 165.01 | 158.17 | 158.02 | 156.38 | 149.55 | | | 179.90 |
| VS24AH-TAA | X | | | | | 165.00 | 165.00 | 165.00 | | | | 165.00 |
| VS278Q | X | 216.44 | 198.72 | 188.28 | 156.86 | 147.44 | 140.01 | 137.84 | 120.97 | 117.01 | 117.06 | 164.61 |
| VS278Q-P | X | | 220.00 | 220.00 | | | | 220.00 | 220.00 | | | 220.00 |
| VT168H | X | | | | | 98.56 | 99.98 | 100.00 | 101.19 | 121.70 | | 102.52 |
| VT168HR | X | | | | | | | | | | 122.00 | 122.00 |
| VT207N | X | | 150.00 | 138.02 | 120.75 | 120.01 | 120.01 | | 120.19 | 120.35 | | 125.36 |
| VT229H | X | | | | | | | 147.34 | 135.08 | 154.97 | 170.70 | 148.76 |
| VW192T | X | | | | | | | | | | | 0.00 |
| VW192T+ | X | 92.13 | | 92.13 | | | | | | | | 92.13 |
| VW193DR | X | | 81.16 | 98.96 | | | | 63.52 | | | | 88.07 |
| VW193TR | X | 86.15 | 86.15 | | | | | 86.15 | | 86.15 | | 86.15 |
| VW195N | X | | | | | | | | | | | 0.00 |
| VW195T-P | X | 98.10 | | | | | | | | | | 98.10 |
| VW196T-P | X | | | | | | | | | 60.17 | 60.17 | 0.00 |
| VW196T-P(M&A) | X | | | | | | | 57.10 | | | | 57.10 |
| VW199T-P | X | 88.87 | 89.28 | 87.31 | 73.30 | 65.19 | 70.14 | 71.00 | 71.00 | 71.02 | | 81.95 |
| VW221D | X | 0.00 | | | | | | | | | | 0.00 |
| VW221S | X | | 100.00 | | | | | | | | | 100.00 |
| VW222U | X | 174.36 | | | | | | | | | | 174.36 |
| VW223B | X | 252.50 | | | | | | | | | | 252.50 |
| VW223T | X | | | | | | | 0.00 | | | | 0.00 |
| VW224T | X | 123.28 | 134.10 | 118.70 | 114.22 | | | | | 114.22 | | 124.39 |
| VW224U | X | 118.20 | 119.35 | 118.31 | | | | | | | | 118.87 |
| VW226TL-TAA | X | 138.32 | 138.55 | | | 138.79 | | | | 138.78 | | 138.32 |
| VW226T-TAA | X | 129.03 | 130.50 | 130.83 | 131.33 | 131.33 | | | | | | 129.05 |
| VW228TLB | X | 130.58 | 128.91 | | | | | | | | | 130.02 |
| VW22AT-CSM | X | 122.51 | 117.34 | 115.23 | 103.76 | 103.02 | 101.25 | 102.43 | 98.17 | 101.69 | 100.14 | 107.71 |
| VW246H | X | 153.58 | 165.30 | 152.12 | 152.12 | | | | | | | 154.18 |
| VW248TLB | X | 169.00 | | 175.00 | | | | | | | | 172.00 |
| VW266H | X | 229.45 | 232.55 | 230.43 | | | | 230.40 | 235.02 | 230.40 | 230.40 | 231.64 |
| VX228H | X | 109.88 | 106.92 | 105.90 | 103.73 | 86.43 | 86.13 | | 86.51 | 91.44 | | 103.98 |
| VX229H | X | 120.00 | 120.00 | 114.00 | 102.59 | 103.01 | | | | 102.59 | 102.58 | 111.81 |
| VX238H | X | 130.98 | 127.28 | 124.46 | 103.45 | 101.45 | 98.27 | 102.33 | 125.41 | 99.28 | | 113.33 |
| VX238H-W | X | 130.63 | 127.80 | 127.35 | 106.14 | 101.80 | 99.86 | | | 100.47 | | 115.08 |
| VX248H | X | 142.00 | 136.71 | 134.70 | 120.94 | 106.08 | 105.00 | 105.00 | 105.00 | 105.01 | | 126.31 |
| VX24AH | X | | | | 178.36 | 177.84 | 177.62 | 178.40 | | 177.80 | | 178.04 |
| VX279Q | X | 222.75 | 214.10 | 210.53 | 196.47 | 189.43 | 189.11 | 211.40 | 189.11 | | | 212.74 |
| VY249HE | X | | | | | | | | 88.70 | 93.64 | 109.95 | 98.97 |
| VY249HE-W | X | | | | | | | | | | 112.33 | 112.33 |
| VY279HE | X | | | | | | | | | 113.20 | 131.40 | 121.08 |
| VY279HE-W | X | | | | | | | | | | 135.00 | 135.00 |
| VZ229H | X | | | | 83.00 | 85.00 | 85.00 | 82.59 | 78.08 | 79.31 | | 84.07 |

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Detailed Cost Per Unit[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VZ229HE | X | | | | | | | 72.59 | 70.61 | 70.61 | | **71.21** |
| VZ239H | X | | | | 95.00 | 100.00 | 100.00 | 100.00 | 100.00 | | | **99.67** |
| VZ239H-W | X | | | | | 100.00 | 100.00 | 99.62 | 92.72 | 100.38 | 110.38 | **99.95** |
| VZ249H | X | | | | 125.00 | 125.00 | 125.00 | | | | | **125.00** |
| VZ249HE | X | | | | | | 93.00 | 90.34 | 81.38 | 91.94 | 110.58 | **87.15** |
| VZ249HEG1R | X | | | | | | | | | 87.06 | 114.22 | **89.53** |
| VZ249QG1R | X | | | | | | | | | 118.60 | 120.35 | **120.35** |
| VZ24EHE | X | | | | | | | | | 106.15 | 109.78 | **109.03** |
| VZ279H | X | | | | 160.00 | 159.82 | 154.01 | 147.62 | 151.28 | 147.94 | | **158.46** |
| VZ279HE | X | | | | | | 120.00 | 116.99 | 106.33 | 117.10 | 125.60 | **115.08** |
| VZ279HEG1R | X | | | | | | | | | 110.11 | 131.31 | **122.88** |
| VZ27AQ | X | | | | | 260.00 | 260.00 | 260.00 | 260.00 | | | **260.00** |
| VZ27EHE | X | | | | | | | | | 130.35 | 130.85 | **130.57** |
| VZ27VQ | X | | | | | 200.00 | 154.92 | 150.97 | 151.37 | | | **192.13** |
| XG16AHPE | X | | | | | | | | | 264.50 | 264.91 | **264.64** |
| XG16AHP-W | X | | | | | | | | | 333.00 | 333.98 | **333.63** |
| XG17AHP | X | | | | | | | | 380.49 | 448.02 | 444.77 | **424.61** |
| XG17AHPE | X | | | | | | | | 314.76 | 377.56 | 373.77 | **355.65** |
| XG248Q | X | | | | | 280.00 | 257.65 | 237.73 | 239.85 | 179.04 | **249.01** |
| XG249CM | X | | | | | | | | | | 267.78 | **267.78** |
| XG258Q | X | | | | 318.62 | 302.77 | 285.49 | 267.03 | 267.41 | | **284.60** |
| XG259CM | | | | | | | | | | | 266.00 | **266.00** |
| XG276Q | | | | | | | | | | | 215.80 | **215.80** |
| XG279Q | X | | | | | | | 355.40 | 418.73 | 423.60 | **385.19** |
| XG279Q-G | X | | | | | | | | 470.06 | 470.06 | **470.06** |
| XG27AQ | X | | | | | | | | 325.00 | 325.00 | **325.00** |
| XG27AQM | X | | | | | | | | 522.31 | 513.62 | **519.39** |
| XG27AQ-W | | | | | | | | | | | 328.00 | **328.00** |
| XG27UQ | X | | | | | | | 491.26 | 572.96 | 589.31 | **532.01** |
| XG27UQR | X | | | | | | | | 532.20 | 525.91 | **530.67** |
| XG27VQ | X | | | | 294.94 | 275.34 | 267.69 | 245.12 | 254.82 | | **268.52** |
| XG309CM | | | | | | | | | | | 306.02 | **306.02** |
| XG32VC | X | | | | | | | 320.00 | 361.34 | 368.18 | **360.86** |
| XG32VQ | X | | | | 424.75 | 416.96 | 359.66 | 296.58 | 296.14 | 299.60 | **341.03** |
| XG32VQR | X | | | | | | 359.41 | 312.27 | 303.55 | | **327.15** |
| XG349C | X | | | | | | | | 652.15 | 621.57 | **632.32** |
| XG35VQ | X | | | | 600.23 | 600.07 | 584.07 | 500.57 | 499.64 | | **571.06** |
| XG438Q | X | | | | | | 677.56 | 615.68 | 782.77 | 757.42 | **700.79** |
| XG43UQ | X | | | | | | | | 905.63 | 894.21 | **903.81** |
| XG43VQ | X | | | | | | | 482.33 | 552.68 | 545.22 | **517.93** |
| XG49VQ | X | | | | | | 577.34 | 508.76 | 580.54 | 599.11 | **570.13** |
| **Overall Cost per Unit** | | $134.56 | $147.50 | $153.77 | $150.05 | $147.49 | $151.00 | $155.63 | $133.28 | $174.21 | $169.08 | **$152.15** |

| | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Infringing Cost per Unit** | $134.56 | $147.50 | $153.77 | $150.05 | $147.49 | $151.00 | $155.63 | $133.28 | $174.21 | $168.97 | **$152.14** |
| **Non-included Cost per Unit** | | | | | | | | | | $209.06 | **$209.06** |

**Notes and Sources:**
1. Average Cost per Unit = Cost (Attachment 5D) / Quantity (Attachment 5A).
2. Attachments 9A and 9B.

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Gross Profit[1]
March 1, 2013 - May 31, 2022

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BE24EQK | X | | | | | | | | $36,395 | $736,421 | $245,227 | $1,018,043 |
| BE24WQLB | X | | | | | | | 4,300 | 31,396 | (41) | | 35,655 |
| BE279QSK | X | | | | | | | | | 35,202 | 149,844 | 185,046 |
| BE27ACSBK | X | | | | | | | | | | 49,665 | 49,665 |
| C422AQ | X | | | 10,399 | 52,719 | 91,355 | 61,981 | (156) | | (15) | | 216,283 |
| C422AQH | X | | | | | | | 15,344 | 46,356 | (341) | | 61,359 |
| C423AQ | X | | | 13,068 | 21,225 | 12,514 | 22,549 | 3,712 | (8) | (74) | | 72,987 |
| C424AQ | X | | | 20,106 | 14,207 | 47,065 | 31,232 | 11,485 | 2,465 | (65) | | 126,495 |
| C620AQ | X | | | 3,255 | 7,573 | 14,422 | 16,133 | 17,852 | (51) | (74) | | 59,110 |
| C622AQ | X | | | 21,085 | 32,653 | 46,354 | 37,083 | (198) | (216) | (279) | | 136,480 |
| C622AQH | X | | | | | | 736 | 52,470 | 42,680 | (484) | | 95,402 |
| C623AQ | X | | | | | | | | | (395) | | (395) |
| C623AQH | X | | | | | | 33,919 | 106,500 | 94,809 | (163) | | 235,065 |
| C623AQR | X | | | 49,316 | 19,238 | 81,435 | 54,712 | | (3,878) | (711) | | 200,110 |
| C624AQ | X | | | 22,957 | 12,419 | 159,960 | (138) | | | | | 195,197 |
| C624AQH | X | | | | | | 24,088 | 61,259 | 125,253 | (98) | | 210,502 |
| C624BQ | X | | | 39,061 | 43,404 | 31,590 | (484) | | | (109) | | 113,462 |
| C624BQH | X | | | | | | 9,282 | 41,368 | 49,172 | (1) | | 99,820 |
| CG32UQ | X | | | | | | | 22,925 | (1,611) | (522) | | 20,792 |
| MB14AC | X | | | | | | | | 157,120 | 417,558 | 61,340 | 636,018 |
| MB165B | X | | | | | | | | | 97,866 | 183,458 | 281,324 |
| MB166C | X | | | | | | | | | 6,777 | 397,623 | 404,400 |
| MB168B | X | 88,937 | 136,979 | 361,975 | 623,000 | 679,910 | 1,059,427 | 1,009,190 | 1,171,181 | 407,730 | 84,461 | 5,622,790 |
| MB168B+ | X | 32,808 | 216,628 | 304,502 | (3,124) | (349) | (187) | (141) | (580) | (686) | | 548,872 |
| MB169B+ | X | | | 172,485 | 845,549 | 1,203,341 | 1,341,003 | 1,260,623 | 2,206,011 | 936,720 | 339,419 | 8,305,152 |
| MB169C+ | X | | | | 83,889 | 68,595 | (316) | (752) | (132) | | | 151,284 |
| MB16AC | X | | | | | 228,753 | 764,034 | 1,069,401 | 2,474,952 | 912,080 | 280,901 | 5,730,121 |
| MB16ACE | X | | | | | | | 17,700 | 1,028,783 | 757,741 | 216,508 | 2,020,732 |
| MB16ACM | X | | | | | | | 13,928 | 42,215 | (365) | | 55,778 |
| MB16ACV | X | | | | | | | | | 321,038 | 231,004 | 552,042 |
| MB16AH | X | | | | | | | | | | 107,445 | 107,445 |
| MB16AHP | X | | | | | | | 120,974 | 605,411 | 367,939 | 130,268 | 1,224,592 |
| MB16AMT | X | | | | | | | 248,894 | 988,621 | 505,871 | 148,036 | 1,891,422 |
| MB16AP | X | | | | | | 54,339 | 391,937 | 97,830 | (4,714) | 108 | 539,501 |
| MB16AWP | | | | | | | | | | | 2,310 | 2,310 |
| MG248Q | X | | | (349) | 624,403 | 414,685 | (5,081) | (1,555) | (1,398) | (138) | | 1,030,568 |
| MG248QR | X | | | | | (17,362) | 466,578 | 524,637 | 1,586,246 | 309,660 | (7,303) | 2,862,457 |
| MG24UQ | X | | | (499) | 139,337 | 45,516 | (1,114) | (29) | | | | 183,211 |
| MG278Q | X | | | 70,944 | 459,486 | 387,965 | 122,966 | 251,468 | 196,877 | 4,958 | 14,133 | 1,508,797 |
| MG279Q | X | | | 305,703 | 436,694 | 366,655 | 166,560 | 119,147 | (5,334) | (767) | | 1,388,658 |
| MG28UQ | X | | | (799) | 443,256 | 1,256,682 | 549,730 | 178,522 | 165,982 | (5,843) | | 2,587,530 |
| MK241H | X | | | (204) | | | | 5 | | | | (198) |
| ML228H | X | 26,746 | (343) | (718) | | | | | | | | 25,685 |
| ML238H | X | 74 | (222) | (210) | | | | | | | | (358) |
| ML239H | X | (308) | (242) | (230) | | | (150) | | | | | (929) |
| ML248H | X | (802) | (282) | (196) | | | | | | | | (1,280) |
| ML249H | X | 20,843 | (97) | (804) | | | | | | (72) | | 19,869 |
| MM17D | X | | | | | | | | | | | 0 |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Gross Profit[1]
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MM17TG-B | X | | | | | | | | | | | 0 |
| MS226H | X | (73) | (88) | | | | | | | | | (161) |
| MS227N | X | (266) | (161) | | (81) | | | | | | | (508) |
| MS228H | X | (1,591) | (188) | | | | | | | | | (1,779) |
| MS236H | X | (241) | (110) | (66) | | | | | | | | (417) |
| MS238H | X | (186) | (96) | (77) | | | | | | | | (359) |
| MS246H | X | (1,046) | 50 | (322) | | | | | | | | (1,319) |
| MS248H | X | (1,814) | | (278) | | | | | | | | (2,091) |
| MT276HE | X | (54) | (105) | (222) | | | | | | | | (381) |
| MW201U | X | (251) | | | | | | | | | | (251) |
| MX239H | X | 344,208 | 375,540 | 230,514 | 192,301 | 78,179 | 38,275 | (1,480) | (134) | (187) | 97 | 1,257,313 |
| MX259H | X | | | 149,132 | 268,374 | 218,204 | 94,928 | 41,265 | (1,479) | (20) | | 770,404 |
| MX259HS | X | | | | | | | 10,716 | 20,518 | 2,936 | | 34,169 |
| MX25AQ | X | | | 9,317 | 107,704 | 98,271 | 60,984 | 24,052 | (97,882) | 6 | | 202,452 |
| MX279H | X | 1,525,871 | 2,721,160 | 2,925,476 | 2,323,081 | 806,267 | 250,240 | 30,742 | (3,647) | (350) | | 10,578,841 |
| MX279HS | X | | | | | | | 55,303 | 121,500 | 76,183 | (265) | 252,720 |
| MX27AQ | X | | | 220,548 | 406,722 | 273,182 | 86,433 | 51,578 | 4,123 | (400) | | 1,042,186 |
| MX27UC | X | | | | | 248,745 | 336,045 | 109,557 | 29,524 | (5,621) | | 718,250 |
| MX27UCS | X | | | | | | | 18,844 | 122,034 | 6,364 | (32) | 147,210 |
| MX27UQ | X | | | (799) | 430 | | | | | | | (369) |
| MX299Q | X | 171,312 | 214,727 | 135,440 | 59,248 | 45,734 | 41,343 | 22,255 | (56,866) | | | 633,193 |
| MX32VQ | X | | | | | | 56,173 | 17,602 | (4,123) | (480) | | 69,173 |
| MX34VQ | X | | | (899) | | 197,730 | 89,986 | 62,540 | 95,200 | (2,389) | | 442,168 |
| MX38VC | X | | | | | | | 4,641 | (77,165) | 54,237 | | (18,287) |
| MZ279HL | X | | | | | | | 71,251 | 79,055 | (300) | | 150,007 |
| MZ27AQ | X | | | | | 42,849 | 59,746 | (5,132) | (34,529) | (626) | | 62,308 |
| MZ27AQL | X | | | | | | 8,270 | 6,292 | 8,048 | (349) | | 22,262 |
| PA148CTV | X | | | | | | | | | 95,925 | 23,917 | 119,843 |
| PA238Q | X | 678 | (422) | (1,102) | | | | | | | | (846) |
| PA238QR | X | 10 | 193,751 | (49,822) | (2,806) | (2,542) | (130) | | (952) | | | 137,508 |
| PA246Q | X | 100,326 | (10,127) | (13,925) | (2,264) | (767) | (929) | | | (294) | | 72,019 |
| PA247CV | X | | | | | | | | | 426,182 | 220,831 | 647,013 |
| PA248Q | X | 2,833,063 | 629,969 | 635,148 | 445,130 | 352,981 | 299,936 | 190,564 | 66,943 | (401) | | 5,453,333 |
| PA248QV | X | | | | | | | | 616,121 | 518,417 | 438,478 | 1,573,017 |
| PA249Q | X | 235,094 | 82,305 | 56,308 | 51,135 | (231) | (68) | | (91) | (516) | 211 | 424,148 |
| PA24AC | X | | | | | | 15,213 | 14,687 | (8,607) | (906) | (124) | 20,262 |
| PA278CV | X | | | | | | | | 541,514 | 404,381 | | 945,895 |
| PA278QV | X | | | | | | | | 1,288,347 | 1,898,789 | 709,443 | 3,896,579 |
| PA279CV | X | | | | | | | | | 819,768 | 852,881 | 1,672,650 |
| PA279Q | X | 100,727 | 138,556 | 64,710 | 60,861 | (2,529) | (392) | (136) | | (698) | | 361,098 |
| PA27AC | X | | | | | | 69,587 | 84,720 | | (1,199) | | 161,255 |
| PA27UCX-K | X | | | | | | | | 173,443 | 93,643 | 45,897 | 312,983 |
| PA328CGV | X | | | | | | | | | 43,567 | 47,617 | 91,184 |
| PA328Q | X | | | 229,779 | 465,454 | 361,049 | 158,265 | 86,670 | 42,026 | (1,039) | | 1,342,205 |
| PA328QV | X | | | | | | | | | | 6,566 | 6,566 |
| PA329C | X | | | | | | | 11,880 | 359,526 | 538,210 | 111,206 | 1,020,822 |
| PA329CV | X | | | | | | | | | 516,462 | 233,278 | 749,739 |
| PA329Q | X | | | (899) | 188,373 | 353,361 | 287,100 | 124,984 | 112 | (1,248) | | 951,783 |

RESTRICTED - ATTORNEYS' EYES ONLY

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Detailed Gross Profit[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA32UC | X | | | | | | 185,618 | (5,629) | (229,436) | (8,579) | (628) | (58,654) |
| PA32UCG-K | X | | | | | | | | | 179,883 | 259,658 | 439,541 |
| PA32UCR-K | X | | | | | | | | | | 7,955 | 7,955 |
| PA32UCX | X | | | | | | | 167,746 | 126,345 | 2,506 | 932 | 297,530 |
| PA32UCX-K | X | | | | | | | 1,756 | 1,556 | | | 3,311 |
| PA32UCX-PK | X | | | | | | | | 390,024 | 303,606 | 63,013 | 756,642 |
| PA34VC | X | | | | | | | 48,871 | 198,402 | 26,067 | 19,308 | 292,648 |
| PB238Q | X | 748,542 | 325,186 | 289,741 | 437,989 | 335,897 | 269,660 | 202,991 | 99,442 | (1,308) | | 2,708,139 |
| PB238TR | X | 165 | | | (10,185) | (1,724) | | | | | | (11,744) |
| PB258Q | X | | | 307,648 | 601,963 | 306,497 | 310,450 | 144,419 | 46,421 | (810) | | 1,716,589 |
| PB277Q | X | | | | 553,707 | 915,228 | 1,094,063 | 804,703 | 210,268 | (2,867) | | 3,575,102 |
| PB278Q | X | 5,252,400 | 2,237,583 | 3,463,208 | 1,398,102 | 852,324 | 454,623 | 422,702 | 15,682 | (635) | | 14,095,988 |
| PB278QR | X | | | | | | (296) | | | | | (296) |
| PB278QV | X | | | | | | | 23,277 | 287,925 | (1,603) | | 309,598 |
| PB279Q | X | | | 53,776 | 8,452 | (15,902) | (27) | (194) | (931) | (836) | 418 | 44,757 |
| PB287Q | X | | 1,322,555 | 1,744,797 | 1,773,326 | 1,436,307 | 542,334 | 273,953 | 396,404 | (3,469) | 303 | 7,486,511 |
| PB298Q | X | 64,914 | 81,542 | 116,049 | 52,850 | (15,546) | 120 | (302) | | (105) | | 299,521 |
| PB328Q | X | | 160,824 | 659,940 | 700,203 | 426,582 | 239,092 | 158,184 | | (850) | | 2,343,975 |
| PG191 | X | (191) | | | | | | | | | | (191) |
| PG248Q | X | | | | 334,439 | 145,958 | 170,811 | 98,469 | 144,675 | (848) | (2,010) | 891,495 |
| PG258Q | X | | | | | 225,956 | 419,539 | 260,938 | 57,696 | (4,029) | 223 | 960,323 |
| PG259QN | X | | | | | | | | 271,250 | 551,314 | (88,188) | 734,376 |
| PG259QNR | X | | | | | | | | | 296,029 | 39,117 | 335,145 |
| PG278Q | X | | 475,405 | 1,425,596 | 1,682,789 | (42,231) | (5,382) | (3,625) | (6,907) | (230) | | 3,525,415 |
| PG278QR | X | | | | 59,329 | 2,152,260 | 1,234,922 | 1,249,093 | 130,659 | (4,549) | | 4,821,714 |
| PG279Q | X | | | 195,498 | 1,625,674 | 2,319,104 | 2,240,238 | 1,587,298 | 1,418,246 | (51,779) | | 9,334,279 |
| PG279QM | X | | | | | | | | | 343,783 | 447,767 | 791,550 |
| PG279QZ | X | | | | | | 37,574 | 674,083 | | | | 711,657 |
| PG27AQ | X | | 498 | 412,221 | 335,053 | 271,549 | (6,095) | (6,179) | (1,045) | | | 1,006,001 |
| PG27UQ | X | | | | | | 1,211,090 | 58,750 | (15,904) | (28,002) | | 1,225,934 |
| PG27VQ | X | | | | | 81,672 | 396,391 | 140,724 | 67,752 | (1,798) | 683 | 685,424 |
| PG329Q | X | | | | | | | | 49,402 | 175,495 | 41,806 | 266,703 |
| PG329Q-W | | | | | | | | | | | 3,626 | 3,626 |
| PG32UQ | X | | | | | | | | | 394,410 | (13,294) | 381,116 |
| PG32UQX | X | | | | | | | | | 862,785 | 152,834 | 1,015,618 |
| PG348Q | X | | | (2,697) | 3,509,405 | 2,983,726 | 1,377,470 | (58,422) | (60,208) | (7,893) | 476 | 7,741,856 |
| PG349Q | X | | | | | | | 99,830 | 69,444 | (835) | | 168,438 |
| PG35VQ | X | | | | | | | 358,422 | 776,690 | 625,501 | (36,591) | 1,724,021 |
| PG43UQ | X | | | | | | | | 826,706 | 588,964 | 67,453 | 1,483,123 |
| PG65UQ | X | | | | | | | 25,846 | 95,979 | | | 121,825 |
| PQ22UC | X | | | | | | | 45,002 | 25,695 | 27,923 | 10,626 | 109,246 |
| PQ321Q | X | 1,533,552 | 384,250 | (40,016) | | (2,276) | | | | (1,493) | | 1,874,018 |
| PT201Q | X | | 18,512 | 6,448 | 8,944 | (300) | | 208 | 680 | (25,170) | | 9,322 |
| PW201 | X | | | | | | | 19 | | | | 19 |
| VA229HR | X | | | | | | | 12,720 | 272,146 | 225,636 | 255,518 | 766,019 |
| VA247HE | X | | | | | | | | | 66,518 | 195,599 | 262,118 |
| VA249HE | X | | | | | | 22,787 | 60,395 | 473,747 | 225,670 | 380,029 | 1,162,628 |
| VA24DCP | X | | | | | | | | | 78,984 | 32,828 | 111,812 |

RESTRICTED - ATTORNEYS' EYES ONLY

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Gross Profit[1]
March 1, 2013 - May 31, 2022

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA24DQ | X | | | | | | | | 355,610 | 1,409,765 | 593,412 | 2,358,787 |
| VA24DQLB | X | | | | | | | | 111,717 | 232,006 | (452) | 343,272 |
| VA24DQSB | X | | | | | | | | | 182,564 | 304,278 | 486,842 |
| VA24EHE | X | | | | | | | 27,882 | 2,127,219 | 498,715 | 530,875 | 3,184,691 |
| VA24EHEY | X | | | | | | | | 120,067 | 300,139 | 370,765 | 790,971 |
| VA24EQSB | X | | | | | | | | | | 12,352 | 12,352 |
| VA279HAE | X | | | | | | | | | | 35,791 | 35,791 |
| VA279HAEL | X | | | | | | 628 | 18,032 | (209) | (5,148) | | 13,304 |
| VA279HAL | | | | | | | | | | | 33,555 | 33,555 |
| VA27DCP | X | | | | | | | | | 20,678 | 75,473 | 96,151 |
| VA27DQ | X | | | | | | | | | 202,890 | 340,115 | 543,005 |
| VA27DQSB | X | | | | | | | | 112,436 | 261,963 | 264,796 | 639,195 |
| VA27DQSBY | X | | | | | | | | | 2,576 | 2,056 | 4,632 |
| VA27EHE | X | | | | | | | 12,367 | 1,934,046 | 1,072,252 | 775,685 | 3,794,350 |
| VA27EHEY | X | | | | | | | | 222,598 | 548,828 | 433,187 | 1,204,613 |
| VA27VQSE | X | | | | | | | | | | 9,237 | 9,237 |
| VA325H | X | | | | 143,316 | 200,911 | 105,710 | 238,689 | 40,069 | | 36,237 | 764,932 |
| VA326H | X | | | | 44,375 | 39,016 | 68,407 | (1,141) | (563) | | | 150,095 |
| VA327H | X | | | | 60,964 | 93,542 | 106,417 | 16,578 | (236) | | | 277,266 |
| VA32AQ | X | | | 229,754 | 400,356 | 211,370 | 118,100 | 55,633 | 584 | 142 | | 1,015,938 |
| VA32UQ | X | | | | | | 23,193 | 143,022 | 184,541 | 71,443 | | 422,198 |
| VB171T | X | 39 | (39) | | | | | | | | | 0 |
| VB175T | X | 19 | | | (53) | | (87) | | | | | (120) |
| VB175T-TAA | X | | | | | | | | | | | 0 |
| VB178N | X | | | | | | | | | | (45,300) | (45,300) |
| VB178T | X | 209,530 | 16,222 | (466) | (88) | 6,750 | 36,900 | 30,511 | 23,625 | (563) | 73 | 322,494 |
| VB195T | X | (1,042) | (229) | | | | | | | | | (1,271) |
| VB198T-P | X | 164,520 | 164,729 | 139,412 | 25,072 | 13,437 | (70) | | | (503) | 72 | 506,668 |
| VB199T-P | X | | 3,636 | 56,112 | (8,608) | 20,477 | 33,196 | 41,791 | 122,630 | 27,140 | (163) | 296,212 |
| VC239H | X | | | 86,616 | 356,141 | 289,997 | 240,323 | 50,206 | (2,303) | (234) | | 1,020,746 |
| VC279H | X | | | 142,419 | 302,284 | 193,057 | 147,037 | (22,115) | (4,670) | (759) | | 757,253 |
| VE198D | X | 37 | | (127) | | | | | | | | (90) |
| VE198N | X | (30) | (41) | (43) | | | | | | | | (114) |
| VE198T | X | 1,702,121 | 184,035 | 157,438 | 181,619 | 166,757 | 169,716 | 113,427 | 2,977 | (242) | | 2,677,849 |
| VE198TL | X | 40,259 | 28,640 | 27,830 | 29,916 | 18,810 | 14,670 | 13,073 | (1,279) | (165) | | 171,754 |
| VE205N | X | (50) | | | | (136) | | | | | | (186) |
| VE205T | X | (2,166) | (168) | | | | | | | | | (2,334) |
| VE208N | X | (62,475) | | (858) | | | | | | | | (63,334) |
| VE208T | X | 489,610 | 238,682 | 162,953 | 47,680 | (75,580) | 54,232 | 41,029 | (584) | (235) | | 957,787 |
| VE228D | X | | 60 | | | | | | | | | 60 |
| VE228H | X | 2,374,327 | 2,042,785 | 1,642,072 | 955,440 | 995,745 | 749,137 | 414,283 | 778,532 | 444,954 | 148,874 | 10,546,147 |
| VE245H | X | | (100) | | | | | | | | | (100) |
| VE246H | X | (2,292) | | | | | | | | | | (2,292) |
| VE247H | X | 3,800,876 | 2,009,601 | 1,641,965 | 703,450 | 508,853 | 576,705 | 194,225 | 105,891 | (2,246) | (55) | 9,539,265 |
| VE248H | X | 2,504,258 | 1,754,237 | 1,743,304 | 1,569,345 | 1,527,333 | 1,438,534 | 1,153,445 | 1,006,386 | 389,233 | (2,461) | 13,083,615 |
| VE248HL-TAA | X | 17,860 | (91) | | (178) | (103) | | | | | | 17,489 |
| VE248Q | X | 408,604 | 324,792 | 443,867 | 558,838 | 763,539 | 789,800 | 666,878 | 756,057 | 188,564 | (523) | 4,900,415 |
| VE249H | X | 218,652 | (94) | (99) | | | | | | | | 218,460 |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Gross Profit[1]
March 1, 2013 - May 31, 2022

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VE258Q | X | 383,307 | (1,040) | (2,052) | (272) | (103) | | | | | | 379,841 |
| VE276Q | X | (2,867) | (1,475) | (1,252) | (78) | (77) | | (132) | | (696) | | (6,577) |
| VE278H | X | 2,092,145 | 537,041 | 521,124 | 1,046,102 | 512,005 | 422,326 | 279,554 | 426,125 | 42,193 | (135) | 5,878,479 |
| VE278Q | X | 2,558,425 | 829,044 | 619,172 | 572,150 | 488,131 | 404,756 | 236,745 | 271,568 | 27,961 | (147) | 6,007,804 |
| VE278Q-B | X | 5,837 | (1,374) | (423) | | | | | | | | 4,040 |
| VG236H | X | (6,768) | | (5,502) | (363) | | | | | | | (12,633) |
| VG236HE | X | (51) | (1,524) | (2,146) | (1,378) | | | | | | | (5,099) |
| VG23AH | X | 419,774 | (322) | 81 | | | | (357) | | | | 419,176 |
| VG245H | X | | | | 433,185 | 1,395,126 | 2,812,004 | 3,724,742 | 4,882,148 | 964,568 | 4,104 | 14,215,877 |
| VG245HE | X | | | | | 24,717 | 90,387 | 61,299 | 15,328 | (1) | | 191,730 |
| VG245HY | X | | | | | | | | | (88) | | (88) |
| VG246H | X | | | | | | | | 588,602 | 189,135 | | 777,737 |
| VG247Q1A | X | | | | | | | | 115,532 | 68,351 | | 183,884 |
| VG247Q1AY | X | | | | | | | | 106,428 | (2,553) | | 103,875 |
| VG248QE | X | 3,134,304 | 1,599,191 | 2,877,810 | 3,863,209 | 4,230,443 | 5,153,331 | 5,015,188 | 623,366 | (267) | 7 | 26,496,583 |
| VG248QEZ | X | | | | | | | | 15,460 | 11,842 | | 27,301 |
| VG248QG | X | | | | | | | 196,060 | 1,844,453 | 2,787,697 | 1,170,348 | 5,998,557 |
| VG248QZ | X | | | | | | 31,508 | 150,241 | 56,783 | (8,316) | | 230,217 |
| VG249Q | X | | | | | | | 25,500 | 8,938,734 | 4,483,395 | 1,555,856 | 15,003,485 |
| VG249Q1A | X | | | | | | | | | 42,930 | 24,862 | 67,792 |
| VG249Q1R | X | | | | | | | | | 121,508 | 25,693 | 147,200 |
| VG24VQ | X | | | | | | | | 663,371 | 337,719 | 38,658 | 1,039,748 |
| VG24VQ1B | X | | | | | | | | | 35,775 | 50,090 | 85,865 |
| VG24VQ1BY | X | | | | | | | | | 141,038 | 134,815 | 275,854 |
| VG24VQE | X | | | | | | | | 14,787 | 215,065 | 214,058 | 443,911 |
| VG24VQR | X | | | | | | | | | 108,800 | 20,233 | 129,033 |
| VG258Q | X | | | | | | 10,701 | 49,773 | 43,790 | (397) | | 103,867 |
| VG258QM | X | | | | | | | | | 557,118 | 154,448 | 711,566 |
| VG258QR | X | | | | | | | 21,097 | 284,642 | 84,659 | 92,681 | 483,079 |
| VG259Q | X | | | | | | | 31,088 | 204,974 | 227,406 | 103,836 | 567,303 |
| VG259QM | X | | | | | | | | 669,850 | 1,053,378 | 183,739 | 1,906,967 |
| VG259QMY | X | | | | | | | | 176,059 | 469,150 | 49,432 | 694,641 |
| VG259QR | X | | | | | | | | | 344,657 | 196,228 | 540,885 |
| VG275Q | X | | | | | 79,790 | 261,182 | 197,810 | 323,207 | 200,208 | 107,382 | 1,169,579 |
| VG277Q1A | X | | | | | | | | | 38,270 | 22,523 | 60,793 |
| VG278H | X | 720,419 | (3,429) | (6,272) | (440) | | | (427) | | | | 709,851 |
| VG278HE | X | 953,567 | 317,709 | 246,771 | 77,441 | (313) | (242) | | (151) | (198) | | 1,594,584 |
| VG278HV | X | | | | 415,162 | 491,500 | (1,357) | (81) | (504) | (146) | | 904,575 |
| VG278Q | X | | | | | 148,181 | 602,493 | 1,810,675 | 1,028,282 | 280,032 | 43,684 | 3,913,348 |
| VG278QR | X | | | | | | | 124,697 | 3,557,904 | 1,329,595 | 593,168 | 5,605,364 |
| VG279Q | X | | | | | | 24,093 | 645,010 | 3,590,569 | 1,158,560 | (1,216) | 5,417,017 |
| VG279Q1A | X | | | | | | | | 23,431 | 263,876 | 68,649 | 355,956 |
| VG279Q1R | X | | | | | | | | | 97,325 | 21,463 | 118,788 |
| VG279QL1A | X | | | | | | | | 253,851 | 179,199 | 41,364 | 474,414 |
| VG279QM | X | | | | | | | | 1,950,226 | 1,683,885 | 394,576 | 4,028,687 |
| VG279QMY | X | | | | | | | | | 201,506 | 51,917 | 253,422 |
| VG279QR | X | | | | | | | | | 2,722,173 | 634,265 | 3,356,438 |
| VG27AH | X | 296,336 | (836) | (590) | | | | (146) | | (226) | | 294,539 |

RESTRICTED - ATTORNEYS' EYES ONLY

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
**Detailed Gross Profit[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VG27AQ | X | | | | | | | 279,191 | 4,275,370 | 2,355,413 | 357,057 | 7,267,031 |
| VG27AQ1A | X | | | | | | | | 223,384 | 670,879 | 143,352 | 1,037,615 |
| VG27AQGL1A | X | | | | | | | | 130,390 | | 418 | 130,808 |
| VG27AQL1A | X | | | | | | | | 1,497,856 | 862,293 | 93,945 | 2,454,094 |
| VG27BQ | X | | | | | | 51,876 | | 544,184 | 323,094 | 125,583 | 1,044,736 |
| VG27VH1B | X | | | | | | | | 361,638 | 777,609 | 59,160 | 1,198,408 |
| VG27VH1BR | X | | | | | | | | 408,642 | 124,099 | 24,491 | 557,232 |
| VG27VQ | X | | | | | | | 16,879 | 414,653 | 357,675 | 147,982 | 937,188 |
| VG27WQ | X | | | | | | | | 844,111 | 313,114 | 8,777 | 1,166,002 |
| VG27WQ1B | X | | | | | | | | 1,483,113 | 1,065,225 | 227,061 | 2,775,399 |
| VG289Q | X | | | | | | | | 389,936 | 990,371 | 251,425 | 1,631,733 |
| VG289Q1A | X | | | | | | | | | 299,798 | 299,675 | 599,473 |
| VG28UQL1A | X | | | | | | | | | 651,830 | 884,497 | 1,536,327 |
| VG30VQL1A | X | | | | | | | | | | 43,254 | 43,254 |
| VG328H1B | X | | | | | | | | 555,672 | 954,319 | 259,262 | 1,769,253 |
| VG32AQL1A | X | | | | | | | | | 6,597 | 25,180 | 31,777 |
| VG32VQ | X | | | | | | | 53,186 | 652,677 | 532,215 | 73,370 | 1,311,448 |
| VG32VQ1B | X | | | | | | | | 1,215,989 | 1,458,350 | 306,577 | 2,980,916 |
| VG32VQR | X | | | | | | | | | 268,171 | 80,364 | 348,536 |
| VG34VQL1B | X | | | | | | | | | 683,169 | 516,907 | 1,200,076 |
| VG35VQ | X | | | | | | | 11,679 | 264,798 | 147,380 | 2,049 | 425,907 |
| VH162DE | X | | | (47) | | | | | | | | (47) |
| VH192D | X | (93) | | | | | | (98) | | | | (191) |
| VH196T | X | 368 | | | | | | | | | | 368 |
| VH196T-P | X | (141) | (71) | | | | | | | | | (211) |
| VH197D | X | (1,640) | (159) | (98) | | | (78) | | | | | (1,974) |
| VH198T | X | (3,718) | | (210) | | | (115) | | | | | (4,043) |
| VH202T | X | | (62) | | | | | | | | | (62) |
| VH202T-P | X | 18 | (48) | (50) | | | 5 | | | | | (76) |
| VH222H | X | | (196) | | | | | | | | | (196) |
| VH222H-P | X | (112) | (549) | | | | | | | | | (661) |
| VH226H | X | (37) | (155) | | | | | | | | | (192) |
| VH232H | X | 726,846 | (824) | (6,161) | (1,814) | (88) | | | | (432) | | 717,529 |
| VH236H | X | 166,760 | (1,470) | (6,578) | (1,640) | (55) | | | | | | 157,016 |
| VH238H | X | 2,771,065 | 372,850 | 454,272 | 226,504 | 133,397 | | | | (197) | | 3,957,892 |
| VH242H | X | 63,519 | (1,445) | (533) | (61) | | | | | (599) | 228 | 61,109 |
| VK222H | X | | (117) | | | | | | | | | (117) |
| VK228H | X | | 64 | | | | | | | | | 64 |
| VK228H-CSM | X | 54,284 | 70,414 | 91,783 | 68,163 | 82,663 | 104,764 | 48,380 | (652) | (377) | 134 | 519,555 |
| VK246H | X | (222) | (399) | | | | | | | 30 | | (591) |
| VK248H-CSM | X | 666,865 | 163,237 | 139,563 | 171,272 | 199,477 | 131,339 | 70,251 | 4,086 | (110) | | 1,545,979 |
| VK266H | X | 26 | | | | | | | | | | 26 |
| VK278Q | X | 862,138 | 175,061 | 195,306 | 183,731 | 176,682 | 110,554 | 61,578 | 88,950 | (1,772) | | 1,852,226 |
| VL249HE | X | | | | | | | | 9,496 | 229,311 | 174,218 | 413,025 |
| VL279HE | X | | | | | | | | 105,600 | 363,224 | 87,376 | 556,201 |
| VN247H | X | | | | | | | | | (78) | | (78) |
| VN247H-B | X | | (1,166) | (6,499) | (189) | | (47) | | | | | (7,900) |
| VN247H-P | X | 2,125,828 | 1,485,972 | 734,846 | 134,521 | (701) | | | (67) | (76) | | 4,480,323 |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.

Detailed Gross Profit[1]

March 1, 2013 - May 31, 2022

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VN248H-P | X | 727,265 | 402,872 | 314,288 | 263,140 | 163,403 | 84,897 | 16,606 | (13,660) | (89) | | 1,958,721 |
| VN248Q-P | X | | | 22,753 | 142,472 | 306,579 | 291,707 | 279,375 | 71,847 | (1,123) | | 1,113,610 |
| VN279Q | X | 146,422 | 144,150 | 259,729 | 298,825 | 505,253 | 270,648 | 236,243 | 154,616 | (2,469) | | 2,013,418 |
| VN279QL | X | 18,760 | 186,772 | 209,586 | 256,736 | 443,507 | 299,603 | 261,789 | 562,496 | 219,926 | 38,404 | 2,497,578 |
| VN289H | X | | 478,802 | 325,178 | (13,486) | (3,914) | (477) | | | | | 786,102 |
| VN289Q | X | | 138,432 | 271,226 | 50,728 | (15,900) | (59) | | | (106) | | 444,320 |
| VN289QL | X | | 36,463 | 51,997 | 16,288 | (342) | | | | (125) | | 104,280 |
| VN289QR | X | | | 100,157 | 14,496 | | | | | | | 114,653 |
| VP228H | X | | | | 172,977 | 148,222 | 348,378 | 10,727 | (1,803) | (222) | | 678,278 |
| VP228HE | X | | | | | (1,571) | 82,806 | 408,961 | 451,931 | 278,153 | | 1,220,280 |
| VP228QG | X | | | | | 2,875 | 35,183 | 289,438 | 433,017 | 389,884 | | 1,150,397 |
| VP229HE | X | | | | | | | | 63,288 | 193,474 | 338,477 | 595,239 |
| VP229Q | X | | | | | | | | 52,566 | 91,346 | 290,995 | 434,907 |
| VP239H-P | X | | 8,278 | 223,649 | 167,188 | 156,558 | 186,636 | 19,598 | (228) | | | 761,679 |
| VP247H-P | X | | 13,236 | 217,763 | 273,219 | 63,031 | 29,049 | 10,443 | (987) | | | 605,753 |
| VP247QG | X | | | | 78,962 | 420,848 | 404,272 | 227,837 | (17,533) | (107) | | 1,114,279 |
| VP248QG | X | | | | | 4,900 | 70,609 | 96,533 | 48,103 | 109,500 | | 329,646 |
| VP248QGL | X | | | | | 5,392 | 57,274 | 138,774 | 91,613 | 107,830 | | 400,882 |
| VP249H | X | | | | 9,926 | 67,503 | 7,807 | (116) | (75) | | | 85,045 |
| VP249HE | X | | | | | | 172,646 | 284,745 | 66,945 | 33,317 | | 557,653 |
| VP249QGR | X | | | | | | | 1,540,822 | 370,009 | 278,697 | | 2,189,528 |
| VP278H-P | X | | 14,735 | 92,293 | 75,132 | 80 | 21,969 | 8,918 | (363) | | | 212,764 |
| VP278QG | X | | | | (26,516) | 143,845 | 18,593 | 228,519 | 491,917 | 279,077 | | 1,135,435 |
| VP278QGL | X | | | | | 4,353 | 15,722 | 116,023 | 278,160 | (765) | | 413,493 |
| VP278Q-P | X | | | 2,558 | 32,093 | (3,435) | 791 | 820 | (223) | | | 32,603 |
| VP279HE | X | | | | | | | | | 479,283 | 91,726 | 571,009 |
| VP279Q-P | X | | 14,924 | 209,861 | 200,572 | 91,973 | 66,005 | 41,128 | 22,969 | (353) | | 647,079 |
| VP28UQG | X | | | | 158,937 | 736,216 | 1,130,549 | 1,441,928 | 1,281,373 | 594,137 | | 5,343,139 |
| VP28UQGL | X | | | | | | 5,205 | 160,290 | (212) | | | 165,283 |
| VP28UQGR | X | | | | | | | | (75) | | | (75) |
| VP299CL | X | | | | | | | | 32,067 | 57,837 | | 89,903 |
| VP32AQ | X | | | | | | | | 77,715 | 87,750 | | 165,465 |
| VP32UQ | X | | | | | | | | 99,910 | 92,009 | | 191,919 |
| VP348QGL | X | | | | | | | 10,676 | 161,149 | 77,146 | 30,610 | 279,580 |
| VP349CGL | X | | | | | | | | | | 39,382 | 39,382 |
| VS197DE | X | | | | 5 | | | | | | | 5 |
| VS197D-P | X | 1,033,344 | 151,083 | 103,155 | 88,876 | 115,697 | 97,113 | 71,043 | 151 | (856) | | 1,659,604 |
| VS197T-P | X | 151,792 | 71,847 | 80,427 | 11,037 | 60,696 | 53,709 | 35,769 | 4,670 | (846) | | 469,101 |
| VS198D | X | | 40 | | | | | | | | | 40 |
| VS198D-P | X | 166,992 | 22,091 | 7,791 | (220) | (132) | | | | | | 196,522 |
| VS207D-P | X | 606,195 | 265,898 | 249,085 | 86,133 | 52,067 | 23,481 | 10,489 | 15,698 | (2,271) | | 1,306,776 |
| VS207T-P | X | 301,830 | 128,816 | 82,250 | 57,938 | 30,895 | 22,680 | 7,394 | 26,324 | 11,113 | (344) | 668,897 |
| VS208N-P | X | 759,291 | 76,796 | 98,327 | 70,579 | 31,344 | 18,815 | 8,855 | 11,040 | (496) | | 1,074,552 |
| VS208NR-B | X | 54,676 | (2,384) | (4,343) | | | | (39) | | | | 47,911 |
| VS228H-P | X | 5,663,437 | 2,601,930 | 2,070,097 | 1,323,065 | 1,354,882 | 761,675 | 581,318 | 643,726 | 409,347 | 252,997 | 15,662,473 |
| VS228NL-P | X | | | 11,442 | (523) | (143) | (111) | | (111) | | | 10,554 |
| VS228T-P | X | | 17,946 | 143,401 | (54,669) | 115,365 | 142,550 | 41,149 | 18,927 | (2,083) | | 422,586 |
| VS229H-P | X | 1,112,292 | (386,212) | 280,347 | 312,390 | 250,783 | 236,207 | 80,440 | 29,708 | (817) | | 1,915,138 |

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Detailed Gross Profit[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VS238H-B | X | 348,550 | (2,363) | (3,331) | | | | | | | | 342,855 |
| VS238H-P | X | 4,223,021 | 526,921 | 902,135 | 629,386 | 331,945 | (371) | | (320) | (288) | 67 | 6,612,494 |
| VS239H-P | X | 1,795,818 | 836,829 | 525,663 | 547,154 | 602,098 | 491,173 | 295,975 | 301,087 | 94,510 | 21,971 | 5,512,278 |
| VS247H-P | X | 11,206,370 | 4,299,829 | 2,708,820 | 1,142,801 | 1,353,316 | 1,391,958 | 483,611 | 196,701 | 18,063 | (95) | 22,801,375 |
| VS248H-P | X | 2,993,434 | 2,425,680 | 2,473,764 | 2,590,220 | 2,000,550 | 1,630,324 | 778,423 | 1,047,470 | 500,804 | 189,671 | 16,630,337 |
| VS24AH-P | X | 827,845 | 189,880 | 202,308 | 291,427 | 186,907 | 131,759 | 49,716 | 14,932 | | | 1,894,773 |
| VS24AH-TAA | X | | | | | 21,240 | 6,431 | 1,534 | | | | 29,205 |
| VS278Q | X | 1,821,236 | 1,104,575 | 1,063,228 | 873,697 | 422,946 | 323,221 | 204,285 | 121,049 | (1,878) | 75 | 5,932,433 |
| VS278Q-P | X | | (192) | (72) | | | | (210) | (162) | | | (636) |
| VT168H | X | | | | | 197,945 | 610,335 | 533,399 | 551,908 | 140,378 | | 2,033,965 |
| VT168HR | X | | | | | | | | | | 30,164 | 30,164 |
| VT207N | X | | 49,946 | 231,183 | 679,011 | 701,277 | 73,807 | | (228) | (117) | | 1,734,878 |
| VT229H | X | | | | | | | 166,924 | 594,161 | 218,906 | 274,015 | 1,254,006 |
| VW192T | X | | | | | | | | | | | 0 |
| VW192T+ | X | 37 | | (37) | | | | | | | | 0 |
| VW193DR | X | (2,210) | (84) | (257) | | | | (60) | | | | (2,610) |
| VW193TR | X | (2,311) | (185) | | | | | (82) | | (68) | | (2,646) |
| VW195N | X | | | | | | | | | | | 0 |
| VW195T-P | X | 48 | | | | | | | | | | 48 |
| VW196T-P | X | | | | | | | | | (36) | 36 | 0 |
| VW196T-P(M&A) | X | | | | | | | (53) | | | | (53) |
| VW199T-P | X | 1,176,692 | 156,760 | 184,101 | 223,171 | 171,655 | 160,649 | 119,257 | 33,282 | (607) | | 2,224,959 |
| VW221D | X | 50 | | | | | | | | | | 50 |
| VW221S | X | | (50) | | | | | | | | | (50) |
| VW222U | X | (543) | | | | | | | | | | (543) |
| VW223B | X | (188) | | | | | | | | | | (188) |
| VW223T | X | | | | | | | 4 | | | | 4 |
| VW224T | X | (3,576) | (411) | (107) | (62) | | | | | (271) | | (4,427) |
| VW224U | X | (1,487) | (697) | (500) | | | | | | | | (2,684) |
| VW226TL-TAA | X | 115,299 | (337) | | | (169) | | | | (115) | | 114,678 |
| VW226T-TAA | X | 151,233 | (897) | (255) | (126) | (154) | | | | | | 149,801 |
| VW228TLB | X | (114) | (171) | | | | | | | | | (285) |
| VW22AT-CSM | X | 38,021 | 82,033 | 93,360 | 122,831 | 176,733 | 122,609 | 121,556 | 116,236 | 42,658 | (173) | 915,864 |
| VW246H | X | (14,476) | (512) | (2,392) | (72) | | | | | | | (17,452) |
| VW248TLB | X | (49) | | (84) | | | | | | | | (133) |
| VW266H | X | (298) | (1,448) | (366) | | | | (218) | (222) | (619) | 206 | (2,966) |
| VX228H | X | 32,066 | 461,586 | 330,309 | (64,095) | 144,687 | 27,793 | | (82) | (197) | | 932,067 |
| VX229H | X | 15,873 | 18,217 | 37,172 | (29,034) | (1,683) | (38) | | | (137) | 137 | 40,508 |
| VX238H | X | 1,527,132 | 571,013 | 562,781 | 344,914 | 700,806 | 244,609 | (609) | (64) | (63) | | 3,950,519 |
| VX238H-W | X | 402,610 | 160,721 | 124,604 | 112,581 | 142,006 | 104,494 | (68) | | (70) | | 1,046,877 |
| VX248H | X | 4,600 | 324,137 | 736,259 | 250,257 | 320,625 | 250,605 | 58,427 | 13,836 | (1,463) | | 1,957,282 |
| VX24AH | X | | | | 152,735 | 106,976 | 8,263 | (123) | | (1) | | 267,849 |
| VX279Q | X | 380,351 | 237,017 | 150,163 | (42,219) | (6,516) | (723) | (115) | (179) | | | 717,779 |
| VY249HE | X | | | | | | | | 10,559 | 294,269 | 279,685 | 584,513 |
| VY249HE-W | X | | | | | | | | | | 18,820 | 18,820 |
| VY279HE | X | | | | | | | | | 221,117 | 192,516 | 413,633 |
| VY279HE-W | X | | | | | | | | | | 10,604 | 10,604 |
| VZ229H | X | | | | 30,696 | 130,898 | 145,565 | 40,680 | 7,157 | (202) | | 354,794 |

RESTRICTED - ATTORNEYS' EYES ONLY

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VZ229HE | X | | | | | | | 28,178 | 72,686 | (493) | | **100,371** |
| VZ239H | X | | | | 38,976 | 220,248 | 230,376 | 1,732 | (1,529) | | | **489,803** |
| VZ239H-W | X | | | | | 63,081 | 224,036 | 224,539 | 145,654 | 167,810 | 88,976 | **914,096** |
| VZ249H | X | | | | 69,102 | 114,984 | 111,726 | | | | | **295,812** |
| VZ249HE | X | | | | | | 1,170 | 107,903 | 279,441 | 149,711 | 10,271 | **548,496** |
| VZ249HEG1R | X | | | | | | | | | 839 | (125) | **713** |
| VZ249QG1R | X | | | | | | | | | 29,440 | 104,534 | **133,974** |
| VZ24EHE | X | | | | | | | | | 42,188 | 205,107 | **247,295** |
| VZ279H | X | | | | 22,218 | 396,181 | 70,775 | (5,282) | (12,678) | (344) | | **470,871** |
| VZ279HE | X | | | | | | 1,170 | 196,484 | 144,562 | 210,821 | 42,274 | **595,311** |
| VZ279HEG1R | X | | | | | | | | | 78,477 | 68,737 | **147,214** |
| VZ27AQ | X | | | | | 75,882 | 162,821 | 8,000 | | | | **246,703** |
| VZ27EHE | X | | | | | | | | | 84,676 | 65,854 | **150,530** |
| VZ27VQ | X | | | | | 74,335 | 3,658 | (11,030) | (3,874) | | | **63,089** |
| XG16AHPE | X | | | | | | | | | 191,242 | 92,725 | **283,967** |
| XG16AHP-W | X | | | | | | | | | 19,553 | 36,032 | **55,585** |
| XG17AHP | X | | | | | | | | 225,668 | 187,117 | 37,108 | **449,893** |
| XG17AHPE | X | | | | | | | | 242,922 | 183,567 | 59,166 | **485,655** |
| XG248Q | X | | | | | | 15,818 | 132,910 | 101,196 | (675) | 23,866 | **273,116** |
| XG249CM | X | | | | | | | | | 29,745 | | **29,745** |
| XG258Q | X | | | | 21,538 | 122,263 | 305,624 | 178,875 | (1,093) | | | **627,206** |
| XG259CM | | | | | | | | | | 6,247 | | **6,247** |
| XG276Q | | | | | | | | | | 21,310 | | **21,310** |
| XG279Q | X | | | | | | | | 982,223 | 536,672 | 14,711 | **1,533,606** |
| XG279Q-G | X | | | | | | | | | 155,018 | (3,062) | **151,956** |
| XG27AQ | X | | | | | | | | | 870,587 | 193,793 | **1,064,380** |
| XG27AQM | X | | | | | | | | | 449,492 | 243,610 | **693,102** |
| XG27AQ-W | | | | | | | | | | | 46,732 | **46,732** |
| XG27UQ | X | | | | | | | | 471,367 | 295,421 | (739) | **766,049** |
| XG27UQR | X | | | | | | | | | 533,300 | 143,265 | **676,565** |
| XG27VQ | X | | | | 7,653 | 234,604 | 300,698 | 44,464 | (5,041) | | | **582,379** |
| XG309CM | | | | | | | | | | | 25,667 | **25,667** |
| XG32VC | X | | | | | | | | 18,115 | 240,979 | 52,406 | **311,500** |
| XG32VQ | X | | | | 30,374 | 312,619 | 346,482 | 272,606 | (27,050) | 335 | | **935,364** |
| XG32VQR | X | | | | | | | | 133,268 | 193,769 | (866) | **326,172** |
| XG349C | X | | | | | | | | | 94,962 | 117,547 | **212,508** |
| XG35VQ | X | | | | 16,476 | 193,235 | 91,788 | 164,462 | (514) | | | **465,447** |
| XG438Q | X | | | | | | 193,266 | 391,771 | 244,101 | 42,008 | | **871,145** |
| XG43UQ | X | | | | | | | | | 421,035 | 102,782 | **523,817** |
| XG43VQ | X | | | | | | | | 181,802 | 112,045 | (168) | **293,678** |
| XG49VQ | X | | | | | | | 295,149 | 676,180 | 551,504 | 619,843 | **2,142,677** |
| **Gross Profit Grand Total** | | **$80,699,621** | **$37,615,975** | **$40,792,295** | **$45,488,544** | **$47,204,873** | **$44,155,781** | **$38,997,362** | **$86,175,447** | **$69,351,160** | **$28,910,917** | **$519,391,975** |

| | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Infringing Gross Profit** | **$80,699,621** | **$37,615,975** | **$40,792,295** | **$45,488,544** | **$47,204,873** | **$44,155,781** | **$38,997,362** | **$86,175,447** | **$69,351,160** | **$28,760,866** | **$519,241,924** |
| **Non-Included Gross Profit** | | | | | | | | | | **$150,051** | **$150,051** |

**Notes and Sources:**

1. Gross Profit = Revenue (Attachment 5B) - Cost (Attachment 5D).
2. Attachments 9A and 9B.

RESTRICTED - ATTORNEYS' EYES ONLY

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Detailed Gross Profit Margin[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BE24EQK | X | | | | | | | | 15.8% | 15.3% | 17.6% | 15.8% |
| BE24WQLB | X | | | | | | 32.3% | 32.2% | -29.0% | | 32.2% |
| BE279QSK | X | | | | | | | | | 10.6% | 20.5% | 17.4% |
| BE27ACSBK | X | | | | | | | | | | 24.8% | 24.8% |
| C422AQ | X | | | 18.5% | 12.0% | 21.2% | 21.2% | 100.0% | | | | 17.8% |
| C422AQH | X | | | | | | | 18.2% | 21.1% | -73.9% | | 20.1% |
| C423AQ | X | | | 31.1% | 15.9% | 15.4% | 15.4% | 14.7% | 6.1% | -43.2% | | 17.0% |
| C424AQ | X | | | 39.0% | 30.9% | 30.4% | 9.8% | 30.9% | 31.1% | -21.8% | | 20.5% |
| C620AQ | X | | | 25.0% | 17.2% | 17.3% | 17.9% | 17.4% | -95.2% | -31.0% | | 17.7% |
| C622AQ | X | | | 21.0% | 13.8% | 19.5% | 17.1% | 48.5% | -2164.6% | -161.5% | | 17.3% |
| C622AQH | X | | | | | | 18.9% | 21.5% | 23.4% | -271.7% | | 22.2% |
| C623AQ | X | | | | | | | | | -126.1% | | -126.1% |
| C623AQH | X | | | | | | 28.0% | 29.2% | 33.8% | -38.6% | | 30.7% |
| C623AQR | X | | | 33.6% | 27.8% | 30.2% | 29.8% | | -133.8% | -188.1% | | 29.8% |
| C624AQ | X | | | 40.7% | 28.4% | 28.4% | 13776.0% | | | | | 29.4% |
| C624AQH | X | | | | | | | 38.7% | 26.8% | 33.7% | -327.6% | 31.8% |
| C624BQ | X | | | | 19.3% | 19.2% | 19.4% | 362.2% | | -165.2% | | 19.2% |
| C624BQH | X | | | | | | 20.5% | 23.7% | 32.6% | -0.4% | | 26.9% |
| CG32UQ | X | | | | | | | 23.2% | 17.4% | -46.8% | | 22.9% |
| MB14AC | X | | | | | | | | 35.3% | 31.7% | 22.8% | 31.3% |
| MB165B | X | | | | | | | | | 21.9% | 20.8% | 21.2% |
| MB166C | X | | | | | | | | | 36.4% | 34.3% | 34.3% |
| MB168B | X | 39.1% | 12.9% | 15.9% | 21.9% | 23.1% | 25.0% | 25.3% | 27.5% | 14.2% | 14.0% | 22.2% |
| MB168B+ | X | 36.2% | 18.6% | 14.5% | -140.9% | -50.9% | -73.0% | -1951.3% | -127.5% | -340.2% | | 16.4% |
| MB169B+ | X | | | 15.1% | 20.0% | 21.7% | 18.4% | 19.6% | 30.8% | 20.3% | 18.2% | 21.7% |
| MB169C+ | X | | | | 19.9% | 19.3% | -61.6% | -37.4% | -1987.8% | | | 19.4% |
| MB16AC | X | | | | | 15.6% | 14.5% | 14.2% | 28.8% | 18.8% | 18.1% | 19.6% |
| MB16ACE | X | | | | | | | 28.9% | 25.2% | 12.7% | 10.8% | 16.7% |
| MB16ACM | X | | | | | | | 16.1% | 15.8% | -65.2% | | 15.7% |
| MB16ACV | X | | | | | | | | | 21.5% | 23.0% | 22.1% |
| MB16AH | X | | | | | | | | | | 19.0% | 19.0% |
| MB16AHP | X | | | | | | | 24.6% | 26.6% | 18.5% | 17.6% | 22.3% |
| MB16AMT | X | | | | | | | 21.0% | 25.3% | 16.1% | 15.6% | 20.6% |
| MB16AP | X | | | | | | 19.7% | 24.5% | 24.4% | -48.7% | -118.1% | 23.6% |
| MB16AWP | | | | | | | | | | | 32.2% | 32.2% |
| MG248Q | X | | | | 21.1% | 15.6% | 574.8% | -75.2% | -81.9% | -191.4% | | 18.3% |
| MG248QR | X | | | | | -1.1% | 11.0% | 15.1% | 26.4% | 17.5% | 77.0% | 16.8% |
| MG24UQ | X | | | | 14.4% | 8.9% | -137.3% | 9.5% | | | | 12.4% |
| MG278Q | X | | | 19.2% | 21.8% | 26.6% | 23.2% | 19.2% | 22.0% | 15.0% | 16.3% | 22.2% |
| MG279Q | X | | | 17.2% | 19.3% | 21.1% | 19.5% | 15.2% | -88.1% | -116.0% | | 18.7% |
| MG28UQ | X | | | | 20.7% | 25.5% | 20.9% | 9.2% | 15.9% | -79.2% | | 20.4% |
| MK241H | X | | | | | | | 100.0% | | | | -1199.1% |
| ML228H | X | -865.5% | -107.2% | -118.1% | | | | | | | | -1187.9% |
| ML238H | X | -92.5% | -92.5% | -83.3% | | | | | | | | -86.9% |
| ML239H | X | -64.8% | -106.0% | -96.2% | | | -2136.4% | | | | | -97.9% |
| ML248H | X | -69.4% | -111.8% | -123.0% | | | | | | | | -81.7% |
| ML249H | X | -554.3% | -110.2% | -118.9% | | | | | | -301.8% | | -668.5% |
| MM17D | X | | | | | | | | | | | 0.0% |

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Detailed Gross Profit Margin[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MM17TG-B | X | | | | | | | | | | | 0.0% |
| MS226H | X | -97.3% | -146.7% | | | | | | | | | -119.2% |
| MS227N | X | -95.1% | -143.9% | | -143.9% | | | | | | | -113.4% |
| MS228H | X | -196.8% | -167.9% | | | | | | | | | -193.2% |
| MS236H | X | -55.6% | -9.6% | -73.6% | | | | | | | | -25.1% |
| MS238H | X | -65.2% | -126.7% | -81.3% | | | | | | | | -78.8% |
| MS246H | X | -105.0% | -41.9% | -1791.6% | | | | | | | | -147.4% |
| MS248H | X | -262.3% | | -124.2% | | | | | | | | -228.5% |
| MT276HE | X | 19.1% | -84.3% | -94.3% | | | | | | | | -490.4% |
| MW201U | X | | | | | | | | | | | 0.0% |
| MX239H | X | 24.9% | 20.0% | 17.9% | 19.6% | 15.4% | 9.3% | -253.4% | -98.4% | -211.1% | -218.3% | 19.5% |
| MX259H | X | | 19.3% | 18.6% | 14.7% | 9.2% | 8.9% | -184.6% | -14.9% | | | 14.8% |
| MX259HS | X | | | | | | 14.1% | 11.9% | 9.2% | | | 12.2% |
| MX25AQ | X | | | 13.1% | 22.1% | 21.8% | 22.3% | 22.3% | -47.5% | 2.6% | | 12.7% |
| MX279H | X | 29.0% | 17.4% | 14.6% | 16.9% | 12.9% | 9.1% | 4.1% | -170.6% | 3642.0% | | 16.4% |
| MX279HS | X | | | | | | | 13.5% | 17.7% | 10.2% | -646.5% | 13.7% |
| MX27AQ | X | | | 18.5% | 20.1% | 17.7% | 14.5% | 13.0% | 11.1% | -45.4% | | 18.0% |
| MX27UC | X | | | | | 18.3% | 15.8% | 12.3% | 10.4% | -101.1% | | 15.4% |
| MX27UCS | X | | | | | | | 38.5% | 38.8% | 31.3% | -11.5% | 38.3% |
| MX27UQ | X | | | | | | | | | | | 0.0% |
| MX299Q | X | 48.8% | 15.6% | 18.7% | 14.2% | 13.4% | 14.8% | 15.3% | -71.9% | | | 17.0% |
| MX32VQ | X | | | | | | 28.6% | 10.5% | -1.3% | -97.6% | | 10.3% |
| MX34VQ | X | | | | | 17.3% | 8.9% | 9.9% | 19.9% | -43.8% | | 13.5% |
| MX38VC | X | | | | | | | 4.2% | -13.6% | 21.8% | | -2.0% |
| MZ279HL | X | | | | | | | 11.1% | 17.9% | -105.4% | | 13.9% |
| MZ27AQ | X | | | | | 24.7% | 15.5% | -2.5% | -12.3% | -108.9% | | 5.9% |
| MZ27AQL | X | | | | | | 16.5% | 18.4% | 1.7% | -47.7% | | 4.0% |
| PA148CTV | X | | | | | | | | | 21.4% | 22.0% | 21.6% |
| PA238Q | X | 74.6% | -91.9% | -167.7% | | | | | | | | -41.8% |
| PA238QR | X | 0.7% | 22.3% | 26.0% | -65.1% | -50.8% | -81.4% | | -77.6% | | | 20.0% |
| PA246Q | X | 75.3% | -122.0% | -244.8% | -146.5% | -117.2% | -188.6% | | | -563.6% | | 48.0% |
| PA247CV | X | | | | | | | | | 20.7% | 21.9% | 21.1% |
| PA248Q | X | 46.1% | 9.7% | 10.1% | 17.1% | 19.3% | 20.1% | 17.0% | 30.8% | -69.6% | | 20.9% |
| PA248QV | X | | | | | | | | 22.2% | 15.0% | 21.0% | 18.9% |
| PA249Q | X | 44.3% | 10.8% | 12.0% | 20.5% | -29.3% | -24.7% | | 21.0% | -100.7% | -160.8% | 21.1% |
| PA24AC | X | | | | | | 20.8% | 20.5% | -5.8% | -117.1% | -79.5% | 6.9% |
| PA278CV | X | | | | | | | | | 17.4% | 17.6% | 17.5% |
| PA278QV | X | | | | | | | | 25.1% | 16.6% | 19.9% | 19.4% |
| PA279CV | X | | | | | | | | | 23.9% | 25.0% | 24.4% |
| PA279Q | X | 25.5% | 10.8% | 9.5% | 17.3% | -84.8% | -55.4% | -33.1% | | -174.9% | | 13.3% |
| PA27AC | X | | | | | | 24.3% | 26.9% | 8.5% | -82.4% | | 23.1% |
| PA27UCX-K | X | | | | | | | | 49.7% | 37.6% | 40.9% | 44.1% |
| PA328CGV | X | | | | | | | | | 28.9% | 29.3% | 29.1% |
| PA328Q | X | | | 31.7% | 22.7% | 19.1% | 19.7% | 15.7% | 13.4% | -102.6% | | 21.2% |
| PA328QV | X | | | | | | | | | | 26.0% | 26.0% |
| PA329C | X | | | | | | | 41.9% | 41.7% | 30.4% | 31.7% | 33.9% |
| PA329CV | X | | | | | | | | | 32.2% | 29.6% | 31.4% |
| PA329Q | X | | | | 25.9% | 25.5% | 27.1% | 17.0% | 0.3% | -61.0% | | 24.1% |

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA32UC | X | | | | | | 12.6% | -16.6% | -25.5% | -134.2% | -85.5% | -2.4% |
| PA32UCG-K | X | | | | | | | | | 43.2% | 51.0% | 47.5% |
| PA32UCR-K | X | | | | | | | | | | 28.5% | 28.5% |
| PA32UCX | X | | | | | | | 50.1% | 52.2% | 19.7% | 21.5% | 50.1% |
| PA32UCX-K | X | | | | | | | 48.8% | 45.8% | | | 47.3% |
| PA32UCX-PK | X | | | | | | | | 59.7% | 53.2% | 45.5% | 55.5% |
| PA34VC | X | | | | | | | 19.9% | 28.6% | 16.3% | 18.7% | 24.4% |
| PB238Q | X | 34.6% | 13.1% | 13.7% | 25.6% | 28.6% | 28.8% | 28.8% | 28.3% | -92.8% | | 23.3% |
| PB238TR | X | 100.0% | | | -12.0% | -19.3% | | | | | | -12.5% |
| PB258Q | X | | | 16.1% | 21.5% | 21.9% | 22.0% | 22.1% | 10.2% | -94.6% | | 19.9% |
| PB277Q | X | | | | 25.4% | 25.9% | 26.3% | 26.6% | 18.4% | -66.6% | | 25.5% |
| PB278Q | X | 73.8% | 14.1% | 20.3% | 17.1% | 15.3% | 15.0% | 17.5% | 12.6% | -200.2% | | 23.8% |
| PB278QR | X | | | | | | -2766.6% | | | | | -2766.6% |
| PB278QV | X | | | | | | | 25.9% | 23.5% | -56.3% | | 23.5% |
| PB279Q | X | | | 7.7% | 0.6% | -37.8% | 2.4% | 100.0% | -475.1% | -288.0% | -287.9% | 2.0% |
| PB287Q | X | | 26.8% | 21.9% | 24.2% | 26.8% | 16.9% | 13.9% | 27.3% | -55.9% | -273.7% | 23.2% |
| PB298Q | X | 29.7% | 9.3% | 15.1% | 10.9% | -26.7% | 15.9% | -91.1% | | -19.8% | | 12.4% |
| PB328Q | X | | | 24.2% | 25.3% | 27.2% | 28.0% | 23.1% | 23.9% | -39.6% | | 25.8% |
| PG191 | X | -133.8% | | | | | | | | | | -133.8% |
| PG248Q | X | | | | 11.2% | 5.6% | 10.8% | 10.5% | 17.0% | -210.8% | -34.9% | 9.9% |
| PG258Q | X | | | | | 11.2% | 14.1% | 10.5% | 12.7% | -95.1% | -145.5% | 12.1% |
| PG259QN | X | | | | | | | | 20.5% | 14.4% | -10.8% | 12.3% |
| PG259QNR | X | | | | | | | | | 17.2% | 12.3% | 16.4% |
| PG278Q | X | | 14.7% | 15.4% | 22.9% | -68.4% | -94.9% | -59.9% | -747.1% | -99.9% | | 17.7% |
| PG278QR | X | | | | 22.7% | 29.4% | 19.8% | 20.9% | 9.2% | -187.3% | | 22.8% |
| PG279Q | X | | | 19.1% | 19.1% | 19.4% | 18.7% | 17.4% | 30.2% | 2474.9% | | 19.7% |
| PG279QM | X | | | | | | | | | 16.7% | 20.7% | 18.7% |
| PG279QZ | X | | | | | | 12.7% | 12.7% | | | | 12.7% |
| PG27AQ | X | | | 27.7% | 25.8% | 25.8% | 27.2% | 398.2% | -37.1% | -156.9% | | 25.7% |
| PG27UQ | X | | | | | | 18.9% | 1.4% | -0.5% | -513.9% | | 8.8% |
| PG27VQ | X | | | | | 18.6% | 19.5% | 11.8% | 12.3% | -77.3% | -185.6% | 16.3% |
| PG329Q | X | | | | | | | | 26.0% | 16.5% | 15.7% | 17.5% |
| PG329Q-W | | | | | | | | | | | 23.2% | 23.2% |
| PG32UQ | X | | | | | | | | | 12.1% | 19.0% | 12.0% |
| PG32UQX | X | | | | | | | | | 24.8% | 26.3% | 25.0% |
| PG348Q | X | | | | 33.9% | 31.3% | 21.8% | -8.0% | -28.0% | -173.8% | -221.5% | 28.5% |
| PG349Q | X | | | | | | | 16.0% | 19.5% | -51.5% | | 17.1% |
| PG35VQ | X | | | | | | | 23.8% | 30.4% | 24.7% | 21.8% | 26.8% |
| PG43UQ | X | | | | | | | 46.9% | 23.8% | 15.9% | | 31.8% |
| PG65UQ | X | | | | | | | 37.8% | 45.7% | | | 43.7% |
| PQ22UC | X | | | | | | | 20.9% | 20.3% | 17.8% | 21.3% | 19.9% |
| PQ321Q | X | 62.1% | 14.5% | -5.6% | | -96.0% | | | | -2487.7% | | 32.1% |
| PT201Q | X | | 24.0% | 24.0% | 24.0% | -10.0% | | 24.0% | 8.6% | -275.1% | | 5.7% |
| PW201 | X | | | | | | | 100.0% | | | | 100.0% |
| VA229HR | X | | | | | | | 17.1% | 19.8% | 16.9% | 20.9% | 19.1% |
| VA247HE | X | | | | | | | | | 10.7% | 18.7% | 15.7% |
| VA249HE | X | | | | | | 12.3% | 18.0% | 27.6% | 13.1% | 17.3% | 18.9% |
| VA24DCP | X | | | | | | | | | 24.6% | 20.2% | 23.1% |

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Detailed Gross Profit Margin[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA24DQ | X | | | | | | | | 22.2% | 18.0% | 18.8% | 18.8% |
| VA24DQLB | X | | | | | | | | 16.9% | 14.3% | 313.7% | 15.1% |
| VA24DQSB | X | | | | | | | | | 25.5% | 22.0% | 23.2% |
| VA24EHE | X | | | | | | | 20.2% | 23.4% | 8.7% | 11.4% | 16.2% |
| VA24EHEY | X | | | | | | | | 18.2% | 14.1% | 16.3% | 15.6% |
| VA24EQSB | X | | | | | | | | | | 21.5% | 21.5% |
| VA279HAE | X | | | | | | | | | | 26.4% | 26.4% |
| VA279HAEL | X | | | | | | 14.7% | 14.6% | 0.0% | -112.6% | | 2.3% |
| VA279HAL | X | | | | | | | | | | 25.2% | 25.2% |
| VA27DCP | X | | | | | | | | | 20.4% | 20.7% | 20.6% |
| VA27DQ | X | | | | | | | | | 16.9% | 18.5% | 17.9% |
| VA27DQSB | X | | | | | | | | 28.7% | 18.7% | 20.0% | 20.5% |
| VA27DQSBY | X | | | | | | | | | 27.3% | 20.9% | 24.0% |
| VA27EHE | X | | | | | | | 25.8% | 26.8% | 13.1% | 16.5% | 18.8% |
| VA27EHEY | X | | | | | | | | 22.5% | 17.8% | 20.5% | 19.5% |
| VA27VQSE | X | | | | | | | | | | 30.1% | 30.1% |
| VA325H | X | | | | | 14.0% | 11.1% | 12.7% | 19.3% | 8.1% | 11.2% | 13.4% |
| VA326H | X | | | | | 26.6% | 25.8% | 26.5% | -38.6% | -30.4% | | 25.8% |
| VA327H | X | | | | | 19.0% | 18.6% | 18.7% | 17.1% | -77.1% | | 18.6% |
| VA32AQ | X | | | | 33.9% | 21.1% | 13.2% | 15.3% | 12.3% | 2.9% | -169.5% | 18.7% |
| VA32UQ | X | | | | | | | 22.1% | 24.2% | 16.3% | 19.0% | 19.1% |
| VB171T | X | -70.9% | | -70.9% | | | | | | | | 0.0% |
| VB175T | X | -26.5% | | | | -139.2% | | -1954.2% | | | | 408.6% |
| VB175T-TAA | X | | | | | | | | | | | 0.0% |
| VB178N | X | | | | | | | | | | -15.0% | -15.0% |
| VB178T | X | 13.3% | 6.1% | -125.0% | -1764.8% | 2.9% | 2.9% | 2.9% | 2.9% | -0.2% | -356.5% | 5.9% |
| VB195T | X | 82.4% | -220.3% | | | | | | | | | 109.6% |
| VB198T-P | X | 19.2% | 12.6% | 13.3% | 4.1% | 3.4% | 25.0% | | | -210.0% | -210.0% | 12.0% |
| VB199T-P | X | | 14.9% | 21.9% | -4.9% | 6.5% | 5.0% | 7.7% | 21.1% | 12.9% | -118.0% | 10.7% |
| VC239H | X | | | 17.2% | 18.3% | 18.8% | 19.4% | 10.2% | -119.8% | -94.4% | | 17.8% |
| VC279H | X | | | 18.9% | 15.7% | 16.4% | 16.5% | -5.4% | -105.0% | -99.5% | | 14.7% |
| VE198D | X | -73.5% | | -269.2% | | | | | | | | 2992.3% |
| VE198N | X | -54.6% | -93.2% | -103.4% | | | | | | | | -81.2% |
| VE198T | X | 45.7% | 6.1% | 5.7% | 10.0% | 14.0% | 14.8% | 14.3% | 7.2% | -94.8% | | 18.5% |
| VE198TL | X | 12.4% | 5.9% | 8.3% | 10.5% | 6.8% | 6.0% | 6.2% | -7.4% | -64.1% | | 7.9% |
| VE205N | X | -84.0% | | | | -159.7% | | | | | | -128.4% |
| VE205T | X | -141.6% | -116.7% | | | | | | | | | -139.4% |
| VE208N | X | 103.9% | | -148.4% | | | | | | | | 106.3% |
| VE208T | X | 21.8% | 9.2% | 9.9% | 6.8% | -13.2% | 18.4% | 18.5% | 200.0% | -115.8% | | 11.6% |
| VE228D | X | | 100.0% | | | | | | | | | 100.0% |
| VE228H | X | 27.9% | 16.0% | 16.4% | 12.6% | 15.1% | 14.2% | 12.3% | 18.9% | 11.7% | 10.7% | 16.6% |
| VE245H | X | | -131.2% | | | | | | | | | -131.2% |
| VE246H | X | -123.1% | | | | | | | | | | -123.1% |
| VE247H | X | 48.3% | 19.3% | 20.0% | 12.7% | 16.6% | 16.5% | 14.3% | 8.2% | -7.8% | -144.6% | 23.1% |
| VE248H | X | 42.9% | 20.7% | 22.7% | 23.3% | 19.1% | 16.7% | 16.0% | 20.3% | 13.1% | -309.6% | 21.6% |
| VE248HL-TAA | X | 82.1% | -98.4% | | -3550.0% | -129.6% | | | | | | 79.7% |
| VE248Q | X | 42.3% | 18.3% | 20.6% | 20.4% | 19.8% | 17.8% | 14.2% | 19.8% | 12.0% | -467.1% | 18.9% |
| VE249H | X | -1100.1% | -106.6% | -117.9% | | | | | | | | -1108.7% |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Gross Profit Margin[1]
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VE258Q | X | 40.4% | -184.5% | -94.9% | -82.4% | 100.0% | | | | | | 39.9% |
| VE276Q | X | -325.7% | -51.2% | -60.7% | -54.2% | -26.6% | | -1205.6% | | -362.5% | | -101.9% |
| VE278H | X | 50.5% | 10.4% | 15.1% | 17.7% | 8.0% | 7.8% | 11.0% | 15.2% | 12.8% | -128.1% | 16.2% |
| VE278Q | X | 47.8% | 13.7% | 15.3% | 16.2% | 11.6% | 9.1% | 9.9% | 11.3% | 6.4% | -126.9% | 18.3% |
| VE278Q-B | X | 7.8% | 330.7% | -54.5% | | | | | | | | 5.4% |
| VG236H | X | 43.8% | | -108.7% | -7255.6% | | | | | | | 121.6% |
| VG236HE | X | 69.2% | -181.4% | -232.5% | -191.4% | | | | | | | -211.6% |
| VG23AH | X | 80.3% | -32.8% | 2.5% | | | | -2060.1% | | | | 79.5% |
| VG245H | X | | | | 15.4% | 15.1% | 14.1% | 18.9% | 23.7% | 13.8% | 14.4% | 17.9% |
| VG245HE | X | | | | | 19.8% | 19.8% | 19.8% | 16.5% | -0.5% | | 19.5% |
| VG245HY | X | | | | | | | | | -74.9% | | -74.9% |
| VG246H | X | | | | | | | | | 10.1% | 10.2% | 10.1% |
| VG247Q1A | X | | | | | | | | | 24.2% | 26.8% | 25.1% |
| VG247Q1AY | X | | | | | | | | | 13.4% | 11.5% | 13.4% |
| VG248QE | X | 39.2% | 9.9% | 13.6% | 15.6% | 14.1% | 18.6% | 22.1% | 19.2% | -28.9% | -3.8% | 17.3% |
| VG248QEZ | X | | | | | | | | | 0.7% | 4.4% | 1.1% |
| VG248QG | X | | | | | | | 33.1% | 26.9% | 15.1% | 17.5% | 18.4% |
| VG248QZ | X | | | | | | 5.9% | 7.6% | 10.8% | -65.2% | | 7.5% |
| VG249Q | X | | | | | | | 45.9% | 37.8% | 24.5% | 23.9% | 31.0% |
| VG249Q1A | X | | | | | | | | | 21.1% | 20.6% | 20.9% |
| VG249Q1R | X | | | | | | | | | 21.9% | 20.0% | 21.5% |
| VG24VQ | X | | | | | | | | 23.2% | 9.3% | 6.8% | 14.8% |
| VG24VQ1B | X | | | | | | | | | 20.5% | 21.8% | 21.3% |
| VG24VQ1BY | X | | | | | | | | | 13.9% | 18.1% | 15.7% |
| VG24VQE | X | | | | | | | | 20.8% | 15.7% | 16.7% | 16.3% |
| VG24VQR | X | | | | | | | | | 23.4% | 18.2% | 22.4% |
| VG258Q | X | | | | | | 17.9% | 18.3% | 26.4% | -127.9% | | 20.9% |
| VG258QM | X | | | | | | | | | 21.1% | 24.3% | 21.7% |
| VG258QR | X | | | | | | | 33.7% | 33.6% | 17.3% | 19.6% | 25.8% |
| VG259Q | X | | | | | | | 30.4% | 29.6% | 12.3% | 15.6% | 17.1% |
| VG259QM | X | | | | | | | | 28.1% | 19.0% | 14.9% | 20.8% |
| VG259QMY | X | | | | | | | | 18.4% | 12.1% | 12.2% | 13.2% |
| VG259QR | X | | | | | | | | | 14.2% | 23.6% | 16.6% |
| VG275Q | X | | | | | 27.3% | 26.9% | 27.2% | 21.4% | 10.7% | 12.1% | 18.7% |
| VG277Q1A | X | | | | | | | | | 18.1% | 20.0% | 18.8% |
| VG278H | X | 79.3% | -48.7% | -86.1% | -99.9% | | | -2526.3% | | | | 76.9% |
| VG278HE | X | 63.6% | 16.4% | 19.3% | 27.6% | -166.7% | -2917.0% | | -116.2% | -379.7% | | 32.0% |
| VG278HV | X | | | | 22.5% | 21.5% | -1902.5% | -51.5% | -54.5% | -157.6% | | 21.9% |
| VG278Q | X | | | | | 7.8% | 6.9% | 19.9% | 27.5% | 11.7% | 14.0% | 14.9% |
| VG278QR | X | | | | | | | 26.9% | 30.4% | 14.6% | 20.2% | 23.1% |
| VG279Q | X | | | | | | 16.0% | 15.3% | 27.3% | 15.2% | 1.3% | 21.6% |
| VG279Q1A | X | | | | | | | | 7.1% | 7.5% | 9.7% | 7.8% |
| VG279Q1R | X | | | | | | | | | 12.8% | 15.3% | 13.2% |
| VG279QL1A | X | | | | | | | | 36.5% | 15.8% | 11.6% | 21.7% |
| VG279QM | X | | | | | | | | 38.0% | 24.0% | 20.3% | 28.6% |
| VG279QMY | X | | | | | | | | | 14.5% | 4.8% | 10.3% |
| VG279QR | X | | | | | | | | | 22.1% | 22.2% | 22.1% |
| VG27AH | X | 92.6% | -161.7% | -117.2% | | | | -953.8% | | -470.4% | | 91.7% |

RESTRICTED - ATTORNEYS' EYES ONLY

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
**Detailed Gross Profit Margin[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VG27AQ | X | | | | | | | 21.0% | 37.1% | 11.9% | 7.9% | 19.5% |
| VG27AQ1A | X | | | | | | | | 40.0% | 21.6% | 17.4% | 23.1% |
| VG27AQGL1A | X | | | | | | | | | 31.1% | 38.1% | 31.1% |
| VG27AQL1A | X | | | | | | | | 44.0% | 11.9% | 3.6% | 18.5% |
| VG27BQ | X | | | | | | | 30.1% | 35.2% | 10.6% | 14.6% | 18.6% |
| VG27VH1B | X | | | | | | | | 37.6% | 35.6% | 26.3% | 35.6% |
| VG27VH1BR | X | | | | | | | | 17.2% | 4.2% | 2.9% | 9.0% |
| VG27VQ | X | | | | | | | 2.4% | 17.8% | 13.7% | 12.2% | 13.6% |
| VG27WQ | X | | | | | | | | 41.7% | 17.1% | 4.0% | 28.6% |
| VG27WQ1B | X | | | | | | | | 36.9% | 19.3% | 16.1% | 25.4% |
| VG289Q | X | | | | | | | | 23.8% | 22.3% | 23.3% | 22.8% |
| VG289Q1A | X | | | | | | | | | 15.6% | 20.6% | 17.8% |
| VG28UQL1A | X | | | | | | | | | 24.8% | 26.2% | 25.6% |
| VG30VQL1A | X | | | | | | | | | | 21.8% | 21.8% |
| VG328H1B | X | | | | | | | | 31.2% | 15.8% | 14.4% | 18.4% |
| VG32AQL1A | X | | | | | | | | | 5.2% | 5.7% | 5.6% |
| VG32VQ | X | | | | | | | 24.1% | 31.1% | 12.1% | 3.8% | 15.2% |
| VG32VQ1B | X | | | | | | | | 34.9% | 18.4% | 17.5% | 22.7% |
| VG32VQR | X | | | | | | | | | 13.5% | 13.1% | 13.4% |
| VG34VQL1B | X | | | | | | | | | 13.9% | 18.7% | 15.6% |
| VG35VQ | X | | | | | | | 31.0% | 34.2% | 9.2% | 0.9% | 16.1% |
| VH162DE | X | | | -142.1% | | | | | | | | -142.1% |
| VH192D | X | -64.6% | | | | | | -1349.2% | | | | -126.2% |
| VH196T | X | -122.8% | | | | | | | | | | -122.8% |
| VH196T-P | X | 70.3% | -58.9% | | | | | | | | | 264.1% |
| VH197D | X | 80.1% | -56.6% | -150.3% | | | | -2075.4% | | | | 116.2% |
| VH198T | X | 85.8% | | -151.9% | | | | -992.1% | | | | 96.7% |
| VH202T | X | | -129.2% | | | | | | | | | -129.2% |
| VH202T-P | X | 8.5% | -100.2% | -110.7% | | | | 100.0% | | | | -24.7% |
| VH222H | X | | -86.9% | | | | | | | | | -86.9% |
| VH222H-P | X | -83.2% | -101.6% | | | | | | | | | -97.9% |
| VH226H | X | -11.9% | -80.9% | | | | | | | | | -38.3% |
| VH232H | X | -3519.8% | -114.4% | -322.2% | -2418.1% | -122.2% | | | | -599.5% | | -4031.2% |
| VH236H | X | -532.2% | -107.5% | -233.8% | -1197.1% | -76.3% | | | | | | -582.7% |
| VH238H | X | 46.6% | 11.9% | 14.5% | 10.8% | 12.4% | | | | -171.4% | | 25.7% |
| VH242H | X | -417.1% | -175.6% | -347.7% | -80.6% | | | | | -499.0% | -474.5% | -433.2% |
| VK222H | X | | -155.5% | | | | | | | | | -155.5% |
| VK228H | X | | 100.0% | | | | | | | | | 100.0% |
| VK228H-CSM | X | 11.4% | 9.3% | 12.9% | 11.9% | 17.3% | 16.7% | 16.4% | -651.9% | -169.7% | -195.3% | 13.3% |
| VK246H | X | -74.0% | -124.5% | | | | | | | 100.0% | | -90.8% |
| VK248H-CSM | X | 61.2% | 15.5% | 17.5% | 28.1% | 33.9% | 34.0% | 34.2% | 33.0% | -46.6% | | 32.6% |
| VK266H | X | 9.4% | | | | | | | | | | 9.4% |
| VK278Q | X | 59.9% | 14.5% | 18.2% | 27.1% | 29.8% | 30.4% | 30.5% | 33.2% | -147.2% | | 31.8% |
| VL249HE | X | | | | | | | | | 12.7% | 12.5% | 11.4% | 12.0% |
| VL279HE | X | | | | | | | | | 19.5% | 14.5% | 13.1% | 15.0% |
| VN247H | X | | | | | | | | | -149.2% | | -149.2% |
| VN247H-B | X | | -60.2% | -39.8% | -203.2% | | -49.2% | | | | | -42.8% |
| VN247H-P | X | 31.1% | 12.7% | 14.5% | 11.6% | -100.4% | | | -108.1% | -146.4% | | 18.1% |

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Detailed Gross Profit Margin[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VN248H-P | X | 47.8% | 12.2% | 13.6% | 11.2% | 15.9% | 16.0% | 16.1% | -24.6% | -32.8% | | 17.5% |
| VN248Q-P | X | | | 18.0% | 14.3% | 18.1% | 18.4% | 18.5% | 9.6% | -183.0% | | 16.7% |
| VN279Q | X | 46.4% | 14.5% | 19.9% | 15.9% | 21.8% | 11.2% | 9.9% | 18.0% | -79.0% | | 16.2% |
| VN279QL | X | 12.2% | 13.4% | 19.9% | 16.6% | 20.5% | 12.0% | 11.1% | 22.1% | 11.4% | 8.3% | 15.5% |
| VN289H | X | | 24.2% | 19.1% | -4.4% | -143.7% | -439.4% | | | | | 19.7% |
| VN289Q | X | | 20.0% | 17.3% | 7.7% | -17.4% | 100.0% | | | -25.2% | | 14.7% |
| VN289QL | X | | 20.3% | 16.9% | 9.1% | -80.8% | | | | -190.0% | | 15.6% |
| VN289QR | X | | | 19.2% | 9.3% | | | | | | | 16.9% |
| VP228H | X | | | | 12.0% | 8.1% | | 13.9% | 7.8% | -263.6% | -222.8% | 11.4% |
| VP228HE | X | | | | | | -0.8% | 9.4% | 18.3% | 12.1% | 14.0% | 13.5% |
| VP228QG | X | | | | | | 23.8% | 11.6% | 19.0% | 14.1% | 16.7% | 15.9% |
| VP229HE | X | | | | | | | | 15.6% | 15.0% | 16.8% | 16.0% |
| VP229Q | X | | | | | | | | 17.9% | 15.6% | 15.7% | 15.9% |
| VP239H-P | X | | | 17.0% | 15.0% | 12.9% | 13.4% | 16.6% | 16.1% | -83.3% | | 14.5% |
| VP247H-P | X | | | 19.3% | 15.0% | 15.7% | 10.0% | 14.5% | 17.2% | -101.6% | | 14.6% |
| VP247QG | X | | | | | 14.7% | 11.6% | 11.3% | 6.7% | -10.6% | -69.4% | 9.9% |
| VP248QG | X | | | | | | 27.4% | 23.1% | 16.3% | 3.5% | 15.2% | 11.0% |
| VP248QGL | X | | | | | | 21.7% | 18.3% | 20.6% | 9.1% | 16.9% | 15.1% |
| VP249H | X | | | | | 12.4% | 12.3% | 10.4% | -101.8% | -190.4% | | 12.1% |
| VP249HE | X | | | | | | | 31.9% | 24.7% | 15.3% | 11.6% | 23.0% |
| VP249QGR | X | | | | | | | | 28.6% | 13.0% | 17.9% | 22.4% |
| VP278H-P | X | | | 21.9% | 7.9% | 8.3% | 0.0% | 11.1% | 16.3% | -104.2% | | 7.4% |
| VP278QG | X | | | | | -4.3% | 8.5% | 1.1% | 9.1% | 12.3% | 15.3% | 9.2% |
| VP278QGL | X | | | | | | 22.3% | 19.7% | 29.0% | 20.7% | 19.9% | 22.5% |
| VP278Q-P | X | | | | 9.6% | 7.2% | 171.4% | 25.5% | 13.3% | -34.5% | | 6.8% |
| VP279HE | X | | | | | | | | | 15.6% | 17.0% | 15.8% |
| VP279Q-P | X | | | 19.5% | 15.7% | 15.6% | 13.7% | 16.2% | 18.8% | 11.1% | -14111.6% | 15.4% |
| VP28UQG | X | | | | | 25.4% | 19.2% | 26.3% | 21.0% | 13.8% | 16.3% | 18.7% |
| VP28UQGL | X | | | | | | | 28.7% | 28.8% | -48.9% | | 28.7% |
| VP28UQGR | X | | | | | | | | | -30.3% | | -30.3% |
| VP299CL | X | | | | | | | | | 21.3% | 20.7% | 20.9% |
| VP32AQ | X | | | | | | | | | 21.3% | 21.2% | 21.3% |
| VP32UQ | X | | | | | | | | | 20.5% | 20.8% | 20.6% |
| VP348QGL | X | | | | | | | 19.5% | 25.5% | 19.1% | 19.4% | 22.4% |
| VP349CGL | X | | | | | | | | | | 25.0% | 25.0% |
| VS197DE | X | | | | 100.0% | | | | | | | 100.0% |
| VS197D-P | X | 39.1% | 7.4% | 9.1% | 13.0% | 12.8% | 11.1% | 12.3% | 0.6% | -143.0% | | 18.7% |
| VS197T-P | X | 9.2% | 4.6% | 6.9% | 1.5% | 9.7% | 10.4% | 10.6% | 7.3% | -150.9% | | 7.0% |
| VS198D | X | | 100.0% | | | | | | | | | 100.0% |
| VS198D-P | X | 10.5% | 2.4% | 1.8% | -109.9% | -109.9% | | | | | | 6.7% |
| VS207D-P | X | 57.3% | 10.0% | 8.0% | 14.3% | 8.7% | 7.7% | 7.2% | 7.8% | -174.8% | | 15.0% |
| VS207T-P | X | 31.2% | 8.0% | 6.0% | 12.8% | 7.6% | 5.8% | 5.2% | 6.5% | 4.2% | -3.7% | 11.1% |
| VS208N-P | X | 27.5% | 3.8% | 5.8% | 10.3% | 10.8% | 10.9% | 11.5% | 11.5% | -128.9% | | 13.7% |
| VS208NR-B | X | 148.4% | -131.3% | -130.0% | | | | -846.4% | | | | 114.0% |
| VS228H-P | X | 54.4% | 16.1% | 18.0% | 14.5% | 14.0% | 13.4% | 12.2% | 14.5% | 12.3% | 11.4% | 20.2% |
| VS228NL-P | X | | | 4.8% | 178.5% | -163.6% | -3121.3% | | -2966.7% | | | 4.4% |
| VS228T-P | X | | | 19.0% | 16.4% | -4.0% | 12.5% | 15.6% | 11.7% | 8.7% | -175.1% | 8.9% |
| VS229H-P | X | | 43.8% | -24.2% | 13.1% | 17.0% | 15.5% | 15.6% | 9.5% | 9.5% | -155.3% | 15.4% |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
**Detailed Gross Profit Margin[1]**
**March 1, 2013 - May 31, 2022**

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VS238H-B | X | 81.0% | 377.6% | -132.6% | | | | | | | | 79.3% |
| VS238H-P | X | 78.2% | 13.3% | 17.6% | 12.3% | 14.5% | -197.6% | | -106.6% | -135.6% | -188.1% | 30.2% |
| VS239H-P | X | 55.9% | 18.4% | 14.1% | 14.6% | 14.5% | 14.2% | 15.1% | 11.6% | 11.4% | | 19.7% |
| VS247H-P | X | 62.0% | 22.0% | 22.0% | 17.0% | 20.9% | 22.8% | 21.7% | 12.6% | 10.2% | -120.6% | 31.1% |
| VS248H-P | X | 50.9% | 21.3% | 22.3% | 25.0% | 18.9% | 13.4% | 14.8% | 20.4% | 15.1% | 18.0% | 21.8% |
| VS24AH-P | X | 62.1% | 8.0% | 10.3% | 21.8% | 25.1% | 25.2% | 15.1% | 14.5% | | | 21.8% |
| VS24AH-TAA | X | | | | | 26.3% | 26.3% | 26.3% | | | | 26.3% |
| VS278Q | X | 68.3% | 19.8% | 21.1% | 15.5% | 12.7% | 10.9% | 13.8% | 19.6% | -124.0% | -178.7% | 21.7% |
| VS278Q-P | X | | -41.0% | -48.4% | | | | -2111.1% | -279.3% | | | -92.9% |
| VT168H | X | | | | | 37.5% | 36.5% | 36.6% | 35.9% | 22.4% | | 34.9% |
| VT168HR | X | | | | | | | | | | 24.5% | 24.5% |
| VT207N | X | | 13.8% | 20.6% | 31.1% | 31.6% | 30.8% | | -1816.8% | -48.1% | | 28.3% |
| VT229H | X | | | | | | | 16.6% | 23.5% | 14.6% | 18.7% | 19.3% |
| VW192T | X | | | | | | | | | | | 0.0% |
| VW192T+ | X | -67.5% | | -67.5% | | | | | | | | 0.0% |
| VW193DR | X | 99.0% | 2805.3% | -107.9% | | | | -1492.0% | | | | 130.9% |
| VW193TR | X | 93.1% | -115.4% | | | | | -2016.7% | | -378.6% | | 115.0% |
| VW195N | X | | | | | | | | | | | 0.0% |
| VW195T-P | X | -96.2% | | | | | | | | | | -96.2% |
| VW196T-P | X | | | | | | | | | -150.7% | -150.7% | -150.7% |
| VW196T-P(M&A) | X | | | | | | | -1227.9% | | | | -1227.9% |
| VW199T-P | X | 24.1% | 3.6% | 5.1% | 10.6% | 13.1% | 13.4% | 13.4% | 13.1% | -81.8% | | 12.0% |
| VW221D | X | 100.0% | | | | | | | | | | 100.0% |
| VW221S | X | | -100.0% | | | | | | | | | -100.0% |
| VW222U | X | -19.6% | | | | | | | | | | -19.6% |
| VW223B | X | -288.5% | | | | | | | | | | -288.5% |
| VW223T | X | | | | | | | 100.0% | | | | 100.0% |
| VW224T | X | 107.4% | -157.9% | -955.1% | -119.7% | | | | | -375.9% | | 150.9% |
| VW224U | X | 118.9% | -113.1% | -152.3% | | | | | | | | 875.7% |
| VW226TL-TAA | X | 37.4% | -155.4% | | | -155.8% | | | | -478.3% | | 37.2% |
| VW226T-TAA | X | 48.3% | 177.4% | -184.6% | -2526.6% | -142.1% | | | | | | 47.9% |
| VW228TLB | X | -17.1% | -79.0% | | | | | | | | | -32.2% |
| VW22AT-CSM | X | 11.3% | 9.7% | 10.6% | 19.7% | 19.8% | 20.3% | 20.9% | 24.5% | 21.2% | -75.7% | 16.8% |
| VW246H | X | 151.4% | -106.6% | -250.4% | -90.2% | | | | | | | 216.9% |
| VW248TLB | X | -40.8% | | -91.9% | | | | | | | | -62.9% |
| VW266H | X | -35.1% | -71.0% | -385.1% | | | | -1797.9% | -1736.1% | -860.0% | -860.0% | -97.0% |
| VX228H | X | 20.0% | 12.2% | 9.7% | -8.0% | 18.7% | 19.3% | | -1744.6% | -75.7% | | 10.3% |
| VX229H | X | 21.4% | 12.1% | 13.9% | -17.9% | -288.3% | 100.0% | | -200.0% | -199.9% | | 6.2% |
| VX238H | X | 47.4% | 18.3% | 19.0% | 14.1% | 18.0% | 20.3% | -290.9% | -105.1% | -171.3% | | 23.5% |
| VX238H-W | X | 38.2% | 18.4% | 18.0% | 14.4% | 18.4% | 19.9% | 100.0% | | -30.4% | | 22.3% |
| VX248H | X | 24.5% | 22.0% | 14.5% | 16.4% | 30.0% | 31.8% | 30.4% | 10.9% | -126.0% | | 19.1% |
| VX24AH | X | | | | 23.9% | 12.6% | 25.8% | -221.4% | | -0.4% | | 17.6% |
| VX279Q | X | 30.1% | 17.3% | 16.6% | -10.2% | -613.8% | -120.3% | -120.2% | -1845.6% | | | 18.1% |
| VY249HE | X | | | | | | | | 7.9% | 13.4% | 18.6% | 15.3% |
| VY249HE-W | X | | | | | | | | | | 22.1% | 22.1% |
| VY279HE | X | | | | | | | | | 16.2% | 16.0% | 16.1% |
| VY279HE-W | X | | | | | | | | | | 16.5% | 16.5% |
| VZ229H | X | | | | 22.4% | 20.5% | 18.8% | 10.8% | 9.9% | -104.0% | | 17.8% |

RESTRICTED - ATTORNEYS' EYES ONLY

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Detailed Gross Profit Margin[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VZ229HE | X | | | | | | | 17.2% | 19.4% | -139.4% | | 18.6% |
| VZ239H | X | | | | 23.4% | 19.4% | 19.4% | 14.0% | -103.9% | | | 19.5% |
| VZ239H-W | X | | | | | 18.9% | 18.5% | 19.3% | 24.0% | 21.6% | 19.0% | 20.0% |
| VZ249H | X | | | | 12.6% | 12.6% | 12.6% | | | | | 12.6% |
| VZ249HE | X | | | | | 29.5% | 25.0% | 28.9% | 22.0% | 18.4% | | 25.6% |
| VZ249HEG1R | X | | | | | | | | 32.5% | -121.8% | | 26.6% |
| VZ249QG1R | X | | | | | | | | 17.4% | 15.8% | | 16.1% |
| VZ24EHE | X | | | | | | | | 14.9% | 17.7% | | 17.2% |
| VZ279H | X | | | | 12.6% | 12.4% | 8.1% | -62.5% | -116.1% | -138.6% | | 11.0% |
| VZ279HE | X | | | | | 24.5% | 20.9% | 20.9% | 17.4% | 18.6% | | 19.4% |
| VZ279HEG1R | X | | | | | | | | 25.1% | 14.0% | | 18.3% |
| VZ27AQ | X | | | | 14.8% | 15.8% | 5.5% | | | | | 14.6% |
| VZ27EHE | X | | | | | | | | 14.7% | 14.8% | | 14.8% |
| VZ27VQ | X | | | | 18.2% | 20.6% | -53.0% | -1818.6% | | | | 14.1% |
| XG16AHPE | X | | | | | | | | 26.8% | 26.3% | | 26.6% |
| XG16AHP-W | X | | | | | | | | 18.3% | 18.4% | | 18.3% |
| XG17AHP | X | | | | | | | | 28.7% | 15.0% | 15.1% | 19.7% |
| XG17AHPE | X | | | | | | | | 29.0% | 14.7% | 15.7% | 19.7% |
| XG248Q | X | | | | | 9.6% | 16.6% | 22.8% | -54.2% | 29.1% | | 18.3% |
| XG249CM | X | | | | | | | | | 25.2% | | 25.2% |
| XG258Q | X | | | | 20.0% | 23.8% | 21.4% | 24.7% | -41.2% | | | 22.6% |
| XG259CM | | | | | | | | | | 24.9% | | 24.9% |
| XG276Q | | | | | | | | | | 23.3% | | 23.3% |
| XG279Q | X | | | | | | | | 33.2% | 21.2% | 19.2% | 27.6% |
| XG279Q-G | X | | | | | | | | | 24.9% | 44.9% | 24.6% |
| XG27AQ | X | | | | | | | | | 27.5% | 27.1% | 27.4% |
| XG27AQM | X | | | | | | | | | 17.0% | 18.2% | 17.4% |
| XG27AQ-W | | | | | | | | | | | 27.1% | 27.1% |
| XG27UQ | X | | | | | | | | 30.9% | 19.5% | -45.7% | 25.2% |
| XG27UQR | X | | | | | | | | | 19.4% | 16.9% | 18.8% |
| XG27VQ | X | | | | 4.3% | 9.9% | 12.5% | 6.5% | -114.9% | | | 10.3% |
| XG309CM | | | | | | | | | | 24.8% | | 24.8% |
| XG32VC | X | | | | | | | | 29.1% | 20.5% | 19.2% | 20.6% |
| XG32VQ | X | | | | 31.6% | 29.0% | 23.0% | 16.7% | -89.9% | -126.5% | | 21.5% |
| XG32VQR | X | | | | | | | 29.3% | 24.3% | -1928.2% | | 26.1% |
| XG349C | X | | | | | | | | | 15.4% | 11.4% | 12.9% |
| XG35VQ | X | | | | 14.4% | 14.8% | 15.8% | 25.1% | -52.2% | | | 17.5% |
| XG438Q | X | | | | | | | 28.9% | 35.4% | 19.8% | 21.5% | 27.2% |
| XG43UQ | X | | | | | | | | | 20.4% | 25.2% | 21.2% |
| XG43VQ | X | | | | | | | | 27.8% | 16.8% | -44.6% | 22.2% |
| XG49VQ | X | | | | | | | 26.8% | 26.4% | 15.8% | 15.4% | 19.1% |
| **Overall Profit Margin** | | 47.5% | 15.0% | 16.3% | 18.0% | 17.8% | 16.2% | 17.1% | 25.6% | 16.3% | 17.2% | 19.8% |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Infringing Profit Margin** | | 47.5% | 15.0% | 16.3% | 18.0% | 17.8% | 16.2% | 17.1% | 25.6% | 16.3% | 17.1% | 19.8% |
| **Non-Included Profit Margin** | | | | | | | | | | | 24.5% | 24.5% |

**Notes and Sources:**

1. Gross Profit Margin = Gross Profit (Attachment 5F) / Revenue (Attachment 5B).
2. Attachments 9A and 9B.

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Gross Profit per Unit[1]
March 1, 2013 - May 31, 2022

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BE24EQK | X | | | | | | | | $20.19 | $22.34 | $29.65 | $23.66 |
| BE24WQLB | X | | | | | | 86.00 | | 85.55 | (40.50) | | 85.30 |
| BE279QSK | X | | | | | | | | | 22.13 | 47.02 | 38.73 |
| BE27ACSBK | X | | | | | | | | | | 88.85 | 88.85 |
| C422AQ | X | | | 26.00 | 15.31 | 26.67 | 26.85 | | | | | 22.57 |
| C422AQH | X | | | | | | | 23.32 | 26.80 | (42.59) | | 25.61 |
| C423AQ | X | | | 55.14 | 23.05 | 22.03 | 22.19 | 20.97 | 7.99 | (36.78) | | 25.00 |
| C424AQ | X | | | 81.40 | 54.64 | 52.88 | 13.21 | 54.43 | 54.78 | (21.83) | | 31.47 |
| C620AQ | X | | | 35.00 | 21.76 | 21.82 | 22.82 | 22.07 | (50.92) | (24.73) | | 22.54 |
| C622AQ | X | | | 33.10 | 19.91 | 27.62 | 22.71 | 99.03 | (108.23) | (69.77) | | 24.41 |
| C622AQH | X | | | | | | 27.26 | 30.99 | 33.77 | (80.75) | | 31.91 |
| C623AQ | X | | | | | | | | | (65.80) | | (65.80) |
| C623AQH | X | | | | | | 49.09 | 51.15 | 59.00 | (32.60) | | 53.61 |
| C623AQR | X | | | 66.91 | 48.58 | 52.44 | 51.47 | | (69.26) | (79.01) | | 52.47 |
| C624AQ | X | | | 96.05 | 54.23 | 54.19 | (137.76) | | | | | 57.06 |
| C624AQH | X | | | | | | | 81.93 | 47.67 | 65.58 | (98.28) | 60.32 |
| C624BQ | X | | | | 41.91 | 41.53 | 42.01 | (241.75) | | (109.00) | | 41.53 |
| C624BQH | X | | | | | | 46.88 | 53.65 | 74.05 | (0.70) | | 61.05 |
| CG32UQ | X | | | | | | | 164.93 | 115.08 | (173.97) | | 162.44 |
| MB14AC | X | | | | | | | | 71.16 | 63.96 | 44.97 | 62.97 |
| MB165B | X | | | | | | | | | 25.67 | 24.59 | 24.95 |
| MB166C | X | | | | | | | | | 62.18 | 58.68 | 58.74 |
| MB168B | X | 71.78 | 17.01 | 20.86 | 28.39 | 29.72 | 32.96 | 32.17 | 31.32 | 16.15 | 17.04 | 27.76 |
| MB168B+ | X | 63.71 | 32.39 | 25.19 | (86.77) | (0.49) | (62.41) | (140.69) | (82.90) | (114.30) | | 27.37 |
| MB169B+ | X | | | 26.58 | 35.50 | 38.16 | 31.22 | 32.23 | 48.87 | 30.86 | 28.41 | 35.90 |
| MB169C+ | X | | | | 34.97 | 33.01 | (52.70) | (37.61) | (131.59) | | | 33.59 |
| MB16AC | X | | | | | 34.14 | 31.21 | 30.68 | 62.36 | 38.56 | 38.26 | 41.91 |
| MB16ACE | X | | | | | | | 59.00 | 44.66 | 22.27 | 19.11 | 29.42 |
| MB16ACM | X | | | | | | | 35.53 | 34.66 | (73.00) | | 34.54 |
| MB16ACV | X | | | | | | | | | 40.72 | 44.99 | 42.40 |
| MB16AH | X | | | | | | | | | | 36.01 | 36.01 |
| MB16AHP | X | | | | | | | 65.43 | 70.42 | 49.06 | 47.91 | 59.26 |
| MB16AMT | X | | | | | | | 65.07 | 78.04 | 49.42 | 50.08 | 63.71 |
| MB16AP | X | | | | | | 52.30 | 65.03 | 64.62 | (65.47) | (108.30) | 62.36 |
| MB16AWP | | | | | | | | | | | 154.00 | 154.00 |
| MG248Q | X | | | (349.00) | 56.05 | 38.73 | (254.05) | (91.46) | (99.84) | (137.83) | | 47.06 |
| MG248QR | X | | | | | (2.31) | 25.08 | 35.00 | 54.26 | 34.20 | 1,460.58 | 36.05 |
| MG24UQ | X | | | (499.00) | 46.18 | 26.92 | (159.13) | 29.00 | | | | 38.86 |
| MG278Q | X | | | 91.07 | 103.35 | 126.66 | 100.54 | 71.48 | 76.55 | 49.58 | 44.87 | 94.21 |
| MG279Q | X | | | 90.02 | 97.15 | 105.48 | 90.67 | 64.58 | (166.68) | (191.86) | | 92.06 |
| MG28UQ | X | | | (799.00) | 87.62 | 98.10 | 74.17 | 27.11 | 43.91 | (100.74) | | 72.47 |
| MK241H | X | | | (203.75) | | | | 5.30 | | | | (99.23) |
| ML228H | X | (118.87) | (68.60) | (71.82) | | | | | | | | (122.31) |
| ML238H | X | (74.00) | (74.00) | (70.00) | | | | | | | | (71.60) |
| ML239H | X | (61.55) | (80.55) | (76.75) | | | (149.55) | | | | | (77.44) |
| ML248H | X | (72.87) | (93.89) | (98.12) | | | | | | | | (79.97) |
| ML249H | X | (156.71) | (96.98) | (100.48) | | | | | | (72.44) | | (161.54) |
| MM17D | X | | | | | | | | | | | 0.00 |

RESTRICTED - ATTORNEYS' EYES ONLY

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Gross Profit per Unit[1]
March 1, 2013 - May 31, 2022

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MM17TG-B | X | | | | | | | | | | | 0.00 |
| MS226H | X | (72.99) | (87.99) | | | | | | | | | (80.49) |
| MS227N | X | (66.57) | (80.58) | | (80.57) | | | | | | | (72.57) |
| MS228H | X | (99.45) | (94.00) | | | | | | | | | (98.85) |
| MS236H | X | (60.20) | (13.70) | (66.20) | | | | | | | | (32.05) |
| MS238H | X | (61.94) | (96.26) | (77.26) | | | | | | | | (71.87) |
| MS246H | X | (87.20) | (50.24) | (161.24) | | | | | | | | (101.43) |
| MS248H | X | (120.90) | | (92.50) | | | | | | | | (116.17) |
| MT276HE | X | 53.79 | (104.53) | (111.11) | | | | | | | | (190.27) |
| MW201U | X | (250.85) | | | | | | | | | | (250.85) |
| MX239H | X | 54.27 | 39.64 | 33.86 | 33.09 | 24.27 | 13.90 | (98.65) | (66.94) | (93.74) | (96.94) | 36.52 |
| MX259H | X | | | 40.97 | 34.84 | 26.25 | 15.42 | 14.84 | (98.59) | (19.71) | | 26.93 |
| MX259HS | X | | | | | | | 23.00 | 18.86 | 14.75 | | 19.49 |
| MX25AQ | X | | | 39.65 | 67.95 | 66.44 | 68.21 | 68.33 | (76.65) | 6.30 | | 34.77 |
| MX279H | X | 103.77 | 45.33 | 35.50 | 36.18 | 25.12 | 16.95 | 6.94 | (107.27) | (174.82) | | 38.80 |
| MX279HS | X | | | | | | | 22.67 | 29.62 | 17.15 | (132.53) | 23.00 |
| MX27AQ | X | | | 80.26 | 80.16 | 68.31 | 54.26 | 47.98 | 40.03 | (99.95) | | 71.40 |
| MX27UC | X | | | | | 96.52 | 80.55 | 60.36 | 50.13 | (216.19) | | 78.25 |
| MX27UCS | X | | | | | | | 194.27 | 196.20 | 141.42 | (32.00) | 192.43 |
| MX27UQ | X | | | (799.00) | (430.00) | | | | | | | 0.00 |
| MX299Q | X | 393.82 | 62.84 | 72.00 | 49.37 | 44.27 | 49.75 | 51.63 | (118.97) | | | 65.24 |
| MX32VQ | X | | | | | | 139.39 | 40.94 | (4.25) | (159.89) | | 38.32 |
| MX34VQ | X | | | (899.00) | | 120.94 | 55.04 | 59.85 | 121.58 | (149.32) | | 86.45 |
| MX38VC | X | | | | | | | 37.42 | (101.93) | 193.01 | | (15.74) |
| MZ279HL | X | | | | | | | 20.05 | 31.65 | (74.91) | | 24.77 |
| MZ27AQ | X | | | | | 98.50 | 55.12 | (7.19) | (32.82) | (156.39) | | 18.94 |
| MZ27AQL | X | | | | | | 61.26 | 59.36 | 4.32 | (87.14) | | 10.57 |
| PA148CTV | X | | | | | | | | | 77.30 | 79.72 | 77.77 |
| PA238Q | X | 677.56 | (105.41) | (137.73) | | | | | | | | (65.07) |
| PA238QR | X | 1.21 | 44.21 | 54.63 | (57.27) | (48.88) | (65.13) | | (63.43) | | | 38.23 |
| PA246Q | X | 964.67 | (194.74) | (248.65) | (188.70) | (191.85) | (232.30) | | | (294.22) | | 309.10 |
| PA247CV | X | | | | | | | | | 44.55 | 50.03 | 46.28 |
| PA248Q | X | 221.91 | 28.08 | 29.14 | 48.43 | 52.87 | 57.77 | 46.76 | 81.24 | (80.15) | | 65.73 |
| PA248QV | X | | | | | | | | 39.14 | 26.82 | 41.68 | 34.50 |
| PA249Q | X | 323.82 | 47.71 | 51.90 | 90.03 | (77.07) | (67.80) | | 91.28 | (171.96) | (211.32) | 103.22 |
| PA24AC | X | | | | | | 73.49 | 72.35 | (15.34) | (151.05) | (124.00) | 20.72 |
| PA278CV | X | | | | | | | | | 57.72 | 58.05 | 57.86 |
| PA278QV | X | | | | | | | | 65.91 | 44.78 | 56.49 | 52.30 |
| PA279CV | X | | | | | | | | | 103.39 | 111.40 | 107.32 |
| PA279Q | X | 234.80 | 80.70 | 66.23 | 112.91 | (252.94) | (195.90) | (136.42) | | (348.92) | | 98.20 |
| PA27AC | X | | | | | | 149.65 | 166.12 | 40.94 | (199.87) | | 136.66 |
| PA27UCX-K | X | | | | | | | | 1,323.99 | 996.21 | 1,092.78 | 1,172.22 |
| PA328CGV | X | | | | | | | | | 195.37 | 199.23 | 197.37 |
| PA328Q | X | | | 360.16 | 210.33 | 167.00 | 170.54 | 128.21 | 105.07 | (346.35) | | 191.20 |
| PA328QV | X | | | | | | | | | | 104.22 | 104.22 |
| PA329C | X | | | | | | | 409.66 | 406.70 | 296.86 | 305.51 | 330.36 |
| PA329CV | X | | | | | | | | | 233.80 | 202.15 | 222.94 |
| PA329Q | X | | | (899.00) | 299.48 | 289.17 | 307.72 | 168.22 | 2.38 | (312.07) | | 265.94 |

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Detailed Gross Profit per Unit[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA32UC | X | | | | | | 198.31 | (170.58) | (276.43) | (779.89) | (628.14) | (32.39) |
| PA32UCG-K | X | | | | | | | | | 1,998.70 | 2,297.86 | 2,165.23 |
| PA32UCR-K | X | | | | | | | | | | 397.75 | 397.75 |
| PA32UCX | X | | | | | | | 1,784.54 | 1,831.09 | 417.62 | 466.05 | 1,739.94 |
| PA32UCX-K | X | | | | | | | 1,755.50 | 1,555.50 | | | 1,655.50 |
| PA32UCX-PK | X | | | | | | | | 2,378.19 | 2,138.07 | 1,800.36 | 2,218.89 |
| PA34VC | X | | | | | | | 176.43 | 253.39 | 134.36 | 165.03 | 213.46 |
| PB238Q | X | 94.41 | 26.25 | 27.30 | 51.21 | 55.48 | 57.82 | 57.72 | 56.44 | (68.83) | | 48.80 |
| PB238TR | X | 165.00 | | (15.00) | (22.68) | | | | | | | (15.53) |
| PB258Q | X | | | 50.85 | 65.25 | 65.63 | 67.27 | 67.55 | 27.10 | (115.69) | | 60.40 |
| PB277Q | X | | | | 78.50 | 79.86 | 72.61 | 71.73 | 40.96 | (68.27) | | 71.53 |
| PB278Q | X | 1,283.58 | 64.78 | 84.05 | 62.47 | 50.66 | 50.51 | 56.59 | 38.15 | (211.61) | | 103.70 |
| PB278QR | X | | | | | | (296.03) | | | | | (296.03) |
| PB278QV | X | | | | | | | 80.54 | 62.46 | (72.88) | | 62.91 |
| PB279Q | X | | | 46.80 | 3.30 | (154.38) | 13.66 | | (465.36) | (418.11) | (418.10) | 11.73 |
| PB287Q | X | | 151.22 | 109.08 | 99.82 | 101.91 | 57.21 | 45.10 | 87.24 | (84.60) | (302.66) | 97.56 |
| PB298Q | X | 177.36 | 38.87 | 58.76 | 38.98 | (83.14) | 59.77 | (151.22) | | (52.49) | | 50.02 |
| PB328Q | X | | | 127.33 | 115.39 | 117.84 | 122.48 | 94.43 | 94.49 | (85.05) | | 113.66 |
| PG191 | X | (190.60) | | | | | | | | | | (190.60) |
| PG248Q | X | | | | 41.52 | 19.34 | 37.95 | 34.84 | 60.84 | (212.08) | (77.29) | 35.19 |
| PG258Q | X | | | | 59.03 | 69.83 | 48.30 | 53.72 | (183.13) | (223.04) | | 58.79 |
| PG259QN | X | | | | | | | 126.05 | 88.61 | (50.54) | | 72.57 |
| PG259QNR | X | | | | | | | | 117.89 | 79.83 | | 111.68 |
| PG278Q | X | | 102.50 | 102.35 | 137.22 | (153.01) | (224.25) | (172.64) | (406.27) | (230.25) | | 113.11 |
| PG278QR | X | | | | 140.59 | 184.25 | 104.24 | 105.59 | 36.44 | (239.40) | | 122.43 |
| PG279Q | X | | | 135.29 | 132.51 | 131.04 | 115.70 | 96.61 | 161.86 | (398.30) | | 122.67 |
| PG279QM | X | | | | | | | | | 135.67 | 168.52 | 152.49 |
| PG279QZ | X | | | | | | 64.45 | 64.45 | | | | 64.45 |
| PG27AQ | X | | 249.00 | 203.36 | 198.26 | 212.98 | (761.93) | (154.48) | (348.42) | | | 199.41 |
| PG27UQ | X | | | | | | 326.35 | 17.67 | (5.44) | (800.04) | | 122.67 |
| PG27VQ | X | | | | 132.16 | 137.83 | 74.22 | 65.52 | (224.81) | (341.68) | | 106.60 |
| PG329Q | X | | | | | | | 163.58 | 104.21 | 98.37 | | 110.62 |
| PG329Q-W | | | | | | | | | 151.08 | | | 151.08 |
| PG32UQ | X | | | | | | | | 108.59 | 184.64 | | 107.06 |
| PG32UQX | X | | | | | | | | 670.91 | 694.70 | | 674.38 |
| PG348Q | X | | (899.00) | 387.61 | 342.96 | 201.21 | (50.93) | (149.77) | (438.50) | (475.90) | | 295.84 |
| PG349Q | X | | | | | | 120.71 | 145.89 | (208.87) | | | 128.87 |
| PG35VQ | X | | | | | | 514.24 | 644.56 | 444.88 | 377.23 | | 536.91 |
| PG43UQ | X | | | | | | | 610.57 | 282.21 | 155.42 | | 382.74 |
| PG65UQ | X | | | | | | | 1,520.34 | 1,845.75 | | | 1,765.58 |
| PQ22UC | X | | | | | | 737.74 | 713.75 | 607.02 | 759.00 | | 695.83 |
| PQ321Q | X | 3,731.27 | 310.63 | (72.36) | | (758.70) | | | (1,492.61) | | | 849.89 |
| PT201Q | X | | 208.00 | 208.00 | 208.00 | (60.00) | | 208.00 | 61.82 | (484.04) | | 40.18 |
| PW201 | X | | | | | | 19.21 | | | | | 19.21 |
| VA229HR | X | | | | | | 15.04 | 17.29 | 16.76 | 25.58 | | 19.13 |
| VA247HE | X | | | | | | | 13.52 | 24.74 | | | 20.44 |
| VA249HE | X | | | | | | 12.26 | 18.81 | 28.81 | 14.98 | 22.78 | 21.83 |
| VA24DCP | X | | | | | | | | 41.86 | 34.12 | | 39.25 |

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Detailed Gross Profit per Unit[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA24DQ | X | | | | | | | | 23.51 | 22.79 | 27.15 | **23.87** |
| VA24DQLB | X | | | | | | | | 19.31 | 17.26 | (150.59) | **17.85** |
| VA24DQSB | X | | | | | | | | | 41.51 | 35.94 | **37.84** |
| VA24EHE | X | | | | | | | 19.55 | 22.60 | 9.43 | 14.88 | **17.29** |
| VA24EHEY | X | | | | | | | | 17.81 | 16.48 | 22.47 | **19.08** |
| VA24EQSB | X | | | | | | | | | | 38.48 | **38.48** |
| VA279HAE | X | | | | | | | | | | 40.08 | **40.08** |
| VA279HAEL | X | | | | | | 23.26 | 23.12 | (0.06) | (71.50) | | **3.12** |
| VA279HAL | | | | | | | | | | | 45.16 | **45.16** |
| VA27DCP | X | | | | | | | | | 38.43 | 39.17 | **39.01** |
| VA27DQ | X | | | | | | | | | 26.23 | 30.11 | **28.53** |
| VA27DQSB | X | | | | | | | | 45.71 | 30.50 | 37.88 | **35.43** |
| VA27DQSBY | X | | | | | | | | | 51.52 | 39.54 | **45.42** |
| VA27EHE | X | | | | | | | 34.35 | 35.17 | 18.25 | 25.15 | **26.18** |
| VA27EHEY | X | | | | | | | | 30.11 | 26.59 | 32.89 | **29.23** |
| VA27VQSE | X | | | | | | | | | | 60.37 | **60.37** |
| VA325H | X | | | | | 25.71 | 20.06 | 22.94 | 35.34 | 15.22 | 23.75 | **24.59** |
| VA326H | X | | | | | 94.01 | 90.53 | 92.94 | (67.11) | (56.25) | | **90.09** |
| VA327H | X | | | | | 46.93 | 45.56 | 44.47 | 37.01 | (78.61) | | **44.75** |
| VA32AQ | X | | | | 117.82 | 61.54 | 34.88 | 41.41 | 31.54 | 6.95 | (142.35) | **52.87** |
| VA32UQ | X | | | | | | | 74.57 | 81.63 | 54.34 | 64.07 | **64.22** |
| VB171T | X | (39.02) | | (39.02) | | | | | | | | **0.00** |
| VB175T | X | (19.04) | | | | (52.96) | | (86.57) | | | | **(120.49)** |
| VB175T-TAA | X | | | | | | | | | | | **0.00** |
| VB178N | X | | | | | | | | | | (12.00) | **(12.00)** |
| VB178T | X | 14.22 | 6.00 | (51.75) | (88.24) | 2.50 | 2.50 | 2.49 | 2.50 | (0.21) | (72.73) | **5.44** |
| VB195T | X | 520.81 | (76.38) | | | | | | | | | **(1,270.76)** |
| VB198T-P | X | 26.65 | 16.19 | 17.01 | 4.55 | 3.67 | 35.25 | | | (71.81) | (71.81) | **15.03** |
| VB199T-P | X | | 19.04 | 30.55 | (5.01) | 7.38 | 5.57 | 8.74 | 23.90 | 14.42 | (54.27) | **12.20** |
| VC239H | X | | | 23.23 | 22.76 | 23.15 | 23.94 | 10.84 | (52.34) | (46.84) | | **21.89** |
| VC279H | X | | | 40.54 | 28.77 | 29.81 | 30.00 | (7.84) | (77.84) | (75.89) | | **26.77** |
| VE198D | X | (36.77) | | (63.27) | | | | | | | | **(89.77)** |
| VE198N | X | (30.02) | (41.02) | (43.22) | | | | | | | | **(38.09)** |
| VE198T | X | 73.15 | 5.52 | 5.19 | 8.25 | 11.36 | 12.28 | 11.87 | 5.51 | (34.57) | | **18.15** |
| VE198TL | X | 14.63 | 6.40 | 9.16 | 10.26 | 6.17 | 5.35 | 5.54 | (5.81) | (33.04) | | **7.97** |
| VE205N | X | (50.39) | | | | (67.87) | | | | | | **(62.04)** |
| VE205T | X | (60.17) | (56.03) | | | | | | | | | **(59.85)** |
| VE208N | X | (2,975.02) | | (66.03) | | | | | | | | **(1,862.76)** |
| VE208T | X | 26.53 | 9.67 | 10.38 | 6.23 | (8.09) | 16.14 | 16.60 | (146.00) | (39.17) | | **11.73** |
| VE228D | X | | 60.00 | | | | | | | | | **60.00** |
| VE228H | X | 42.24 | 20.18 | 20.12 | 12.23 | 13.67 | 13.53 | 10.98 | 16.49 | 11.82 | 12.66 | **18.19** |
| VE245H | X | | (99.74) | | | | | | | | | **(99.74)** |
| VE246H | X | (91.67) | | | | | | | | | | **(91.67)** |
| VE247H | X | 121.73 | 29.97 | 30.32 | 16.10 | 19.87 | 19.62 | 16.46 | 8.31 | (6.79) | (54.95) | **34.56** |
| VE248H | X | 103.50 | 34.43 | 36.81 | 32.37 | 23.90 | 20.34 | 19.20 | 21.55 | 15.40 | (79.39) | **29.89** |
| VE248HL-TAA | X | 776.53 | (90.50) | | (177.50) | (103.00) | | | | | | **672.66** |
| VE248Q | X | 111.70 | 32.13 | 35.31 | 29.97 | 26.80 | 23.40 | 17.71 | 21.77 | 14.25 | (87.19) | **25.41** |
| VE249H | X | (165.02) | (93.78) | (98.57) | | | | | | | | **(165.12)** |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Gross Profit per Unit[1]
March 1, 2013 - May 31, 2022

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VE258Q | X | 135.35 | (129.94) | (97.69) | (90.62) | | | | | | | 132.63 |
| VE276Q | X | (168.67) | (73.77) | (78.25) | (78.01) | (38.29) | | (131.65) | | (174.01) | | (107.82) |
| VE278H | X | 209.03 | 22.73 | 32.59 | 30.30 | 12.04 | 11.68 | 16.55 | 21.36 | 17.71 | (67.25) | 29.09 |
| VE278Q | X | 196.65 | 32.48 | 36.12 | 29.65 | 19.42 | 14.91 | 15.71 | 16.48 | 9.06 | (73.61) | 37.11 |
| VE278Q-B | X | 20.20 | (343.49) | (84.54) | | | | | | | | 13.56 |
| VG236H | X | 281.99 | | (189.73) | (362.78) | | | | | | | (2,105.43) |
| VG236HE | X | | (217.71) | (238.47) | (229.72) | | | | | | | (231.77) |
| VG23AH | X | 739.04 | (46.02) | 4.77 | | | | (178.61) | | | | 705.68 |
| VG245H | X | | | | 25.87 | 24.89 | 23.06 | 30.53 | 32.71 | 19.43 | 21.15 | 27.56 |
| VG245HE | X | | | | | 33.00 | 33.00 | 33.05 | 22.51 | (0.67) | | 31.82 |
| VG245HY | X | | | | | | | | | (43.75) | | (43.75) |
| VG246H | X | | | | | | | | | 14.36 | 14.76 | 14.46 |
| VG247Q1A | X | | | | | | | | | 45.57 | 52.46 | 47.91 |
| VG247Q1AY | X | | | | | | | | | 22.05 | 18.63 | 22.15 |
| VG248QE | X | 143.26 | 24.23 | 33.03 | 36.78 | 32.14 | 40.72 | 47.11 | 36.94 | (33.31) | (7.22) | 40.05 |
| VG248QEZ | X | | | | | | | | | 1.12 | 7.16 | 1.77 |
| VG248QG | X | | | | | | | 81.08 | 47.83 | 26.00 | 31.27 | 32.31 |
| VG248QZ | X | | | | | | 8.97 | 11.90 | 16.80 | (54.00) | | 11.70 |
| VG249Q | X | | | | | | | 102.00 | 71.66 | 49.08 | 48.96 | 60.47 |
| VG249Q1A | X | | | | | | | | | 42.21 | 41.16 | 41.82 |
| VG249Q1R | X | | | | | | | | | 42.98 | 38.69 | 42.17 |
| VG24VQ | X | | | | | | | | 37.20 | 15.19 | 11.46 | 23.94 |
| VG24VQ1B | X | | | | | | | | | 40.24 | 43.44 | 42.05 |
| VG24VQ1BY | X | | | | | | | | | 24.99 | 34.10 | 28.75 |
| VG24VQE | X | | | | | | | | 33.30 | 25.79 | 29.60 | 27.72 |
| VG24VQR | X | | | | | | | | | 47.24 | 36.92 | 45.26 |
| VG258Q | X | | | | | | 43.50 | 41.34 | 59.50 | (99.37) | | 47.43 |
| VG258QM | X | | | | | | | | | 59.09 | 67.92 | 60.81 |
| VG258QR | X | | | | | | | 83.72 | 71.81 | 33.72 | 38.11 | 52.74 |
| VG259Q | X | | | | | | | 75.64 | 66.77 | 25.24 | 31.59 | 35.95 |
| VG259QM | X | | | | | | | | 77.25 | 53.69 | 40.20 | 58.03 |
| VG259QMY | X | | | | | | | | 46.58 | 31.28 | 29.81 | 33.99 |
| VG259QR | X | | | | | | | | | 31.66 | 52.71 | 37.02 |
| VG275Q | X | | | | | 67.45 | 66.31 | 63.26 | 37.97 | 19.37 | 23.04 | 36.82 |
| VG277Q1A | X | | | | | | | | | 40.28 | 45.14 | 41.96 |
| VG278H | X | 1,555.98 | (142.89) | (202.33) | (219.84) | | | (427.20) | | | | 1,362.48 |
| VG278HE | X | 542.11 | 58.72 | 68.66 | 96.80 | (156.52) | (242.11) | | (150.50) | (198.21) | | 137.83 |
| VG278HV | X | | | | 69.09 | 65.22 | (226.12) | (80.91) | (84.00) | (145.60) | | 66.71 |
| VG278Q | X | | | | | 20.69 | 18.09 | 50.71 | 57.77 | 24.25 | 30.81 | 36.59 |
| VG278QR | X | | | | | | | 71.50 | 67.02 | 31.50 | 44.60 | 50.80 |
| VG279Q | X | | | | | | 46.60 | 41.45 | 64.96 | 34.16 | 2.63 | 51.69 |
| VG279Q1A | X | | | | | | | | 15.95 | 16.69 | 21.80 | 17.42 |
| VG279Q1R | X | | | | | | | | | 29.07 | 34.40 | 29.91 |
| VG279QL1A | X | | | | | | | | 103.32 | 41.59 | 29.40 | 58.05 |
| VG279QM | X | | | | | | | | 132.21 | 82.01 | 60.28 | 96.31 |
| VG279QMY | X | | | | | | | | | 42.54 | 12.63 | 28.65 |
| VG279QR | X | | | | | | | | | 54.69 | 55.93 | 54.92 |
| VG27AH | X | 3,055.01 | (167.11) | (147.50) | | | | (145.74) | | (225.80) | | 2,727.21 |

RESTRICTED - ATTORNEYS' EYES ONLY

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Detailed Gross Profit per Unit[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VG27AQ | X | | | | | | | 76.43 | 134.05 | 40.54 | 24.85 | **67.28** |
| VG27AQ1A | X | | | | | | | | 155.24 | 77.59 | 51.85 | **80.75** |
| VG27AQGL1A | X | | | | | | | | | 153.40 | 209.00 | **153.53** |
| VG27AQL1A | X | | | | | | | | 186.14 | 42.89 | 11.45 | **67.50** |
| VG27BQ | X | | | | | | | 106.74 | 124.58 | 34.03 | 43.77 | **60.68** |
| VG27VH1B | X | | | | | | | | 90.14 | 85.58 | 63.21 | **85.39** |
| VG27VH1BR | X | | | | | | | | 27.77 | 7.29 | 5.01 | **15.21** |
| VG27VQ | X | | | | | | | 4.58 | 35.94 | 29.21 | 27.03 | **28.45** |
| VG27WQ | X | | | | | | | | 148.06 | 56.22 | 11.64 | **96.97** |
| VG27WQ1B | X | | | | | | | | 113.75 | 57.79 | 44.44 | **75.87** |
| VG289Q | X | | | | | | | | 69.31 | 67.21 | 72.33 | **68.45** |
| VG289Q1A | X | | | | | | | | | 44.20 | 61.59 | **51.46** |
| VG28UQL1A | X | | | | | | | | | 176.07 | 187.00 | **182.20** |
| VG30VQL1A | X | | | | | | | | | | 66.44 | **66.44** |
| VG328H1B | X | | | | | | | | 81.55 | 41.59 | 37.83 | **48.32** |
| VG32AQL1A | X | | | | | | | | | 20.17 | 22.22 | **21.77** |
| VG32VQ | X | | | | | | | 93.97 | 118.43 | 43.31 | 12.36 | **53.96** |
| VG32VQ1B | X | | | | | | | | 122.48 | 62.49 | 55.16 | **76.78** |
| VG32VQR | X | | | | | | | | | 45.41 | 43.99 | **45.08** |
| VG34VQL1B | X | | | | | | | | | 62.09 | 87.14 | **70.86** |
| VG35VQ | X | | | | | | | 159.99 | 177.12 | 42.55 | 3.85 | **76.55** |
| VH162DE | X | | | (46.96) | | | | | | | | **(46.96)** |
| VH192D | X | (30.99) | | | | | | (48.98) | | | | **(38.19)** |
| VH196T | X | (61.40) | | | | | | | | | | **(61.40)** |
| VH196T-P | X | 35.17 | (23.54) | | | | | | | | | **211.31** |
| VH197D | X | 327.97 | (22.65) | | | | | (77.62) | | | | **(394.74)** |
| VH198T | X | 531.19 | | (52.42) | | | | (57.74) | | | | **4,043.46** |
| VH202T | X | | (62.00) | | | | | | | | | **(62.00)** |
| VH202T-P | X | 8.92 | (48.08) | (50.48) | | | | 4.71 | | | | **(15.20)** |
| VH222H | X | | (65.17) | | | | | | | | | **(65.17)** |
| VH222H-P | X | (56.15) | (60.95) | | | | | | | | | **(60.07)** |
| VH226H | X | (12.31) | (51.76) | | | | | | | | | **(32.04)** |
| VH232H | X | (119.98) | (68.63) | (96.26) | (120.91) | (88.00) | | | | (107.91) | | **(120.35)** |
| VH236H | X | (106.28) | (66.84) | (88.89) | (117.15) | (54.93) | | | | | | **(107.69)** |
| VH238H | X | 114.73 | 17.22 | 21.03 | 12.90 | 14.40 | | | | (65.80) | | **42.00** |
| VH242H | X | (87.01) | (90.31) | (106.69) | (61.26) | | | | | (119.76) | (113.88) | **(86.68)** |
| VK222H | X | | (116.61) | | | | | | | | | **(116.61)** |
| VK228H | X | | 64.00 | | | | | | | | | **64.00** |
| VK228H-CSM | X | 15.87 | 12.57 | 17.27 | 13.46 | 19.51 | 18.84 | 18.42 | (81.49) | (62.80) | (66.78) | **16.32** |
| VK246H | X | (74.00) | (99.63) | | | | | | | 30.00 | | **(73.81)** |
| VK248H-CSM | X | 235.81 | 27.09 | 30.40 | 48.85 | 59.00 | 59.13 | 59.84 | 56.74 | (36.57) | | **64.95** |
| VK266H | X | 26.20 | | | | | | | | | | **26.20** |
| VK278Q | X | 352.90 | 38.02 | 47.62 | 70.83 | 77.70 | 79.82 | 80.18 | 87.29 | (104.24) | | **96.44** |
| VL249HE | X | | | | | | | | 12.85 | 14.45 | 14.77 | **14.54** |
| VL279HE | X | | | | | | | | 25.95 | 20.55 | 20.40 | **21.37** |
| VN247H | X | | | | | | | | | (77.88) | | **(77.88)** |
| VN247H-B | X | | (53.00) | (40.12) | (94.50) | | (46.50) | | | | | **(42.25)** |
| VN247H-P | X | 63.14 | 20.07 | 23.32 | 16.48 | (63.72) | | | (67.00) | (76.44) | | **30.39** |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Gross Profit per Unit[1]
March 1, 2013 - May 31, 2022

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VN248H-P | X | 133.39 | 19.99 | 22.19 | 16.00 | 22.77 | 22.94 | 23.00 | (23.67) | (29.65) | | 28.64 |
| VN248Q-P | X | | | 34.53 | 21.33 | 27.02 | 27.47 | 27.74 | 12.38 | (74.89) | | 24.64 |
| VN279Q | X | 202.80 | 36.71 | 50.52 | 31.65 | 44.57 | 20.25 | 17.51 | 31.33 | (60.21) | | 32.27 |
| VN279QL | X | 34.49 | 35.39 | 52.25 | 34.88 | 43.08 | 22.71 | 20.40 | 40.72 | 21.01 | 15.30 | 31.10 |
| VN289H | X | | 62.79 | 45.97 | (8.20) | (115.13) | (159.07) | | | | | 47.99 |
| VN289Q | X | | 53.14 | 43.97 | 15.60 | (26.02) | | | | (35.32) | | 35.15 |
| VN289QL | X | | 58.91 | 46.59 | 19.21 | (85.51) | | | | (125.37) | | 40.29 |
| VN289QR | X | | | 47.00 | 18.61 | | | | | | | 39.40 |
| VP228H | X | | | | 11.38 | 7.48 | 12.97 | 6.78 | (58.17) | (55.59) | | 10.68 |
| VP228HE | X | | | | | | (0.52) | 7.09 | 14.38 | 11.77 | 15.88 | 12.32 |
| VP228QG | X | | | | | | 25.00 | 10.37 | 17.31 | 15.75 | 20.88 | 17.33 |
| VP229HE | X | | | | | | | | 13.70 | 15.25 | 20.04 | 17.41 |
| VP229Q | X | | | | | | | | 17.31 | 16.35 | 19.63 | 18.55 |
| VP239H-P | X | | | 23.32 | 18.01 | 15.08 | 15.96 | 20.06 | 19.23 | (45.61) | | 17.31 |
| VP247H-P | X | | | 27.46 | 18.63 | 18.13 | 10.78 | 16.17 | 19.27 | (47.00) | | 17.09 |
| VP247QG | X | | | | | 17.00 | 12.45 | 11.86 | 6.21 | (8.29) | (35.75) | 10.01 |
| VP248QG | X | | | | | | 36.03 | 28.03 | 18.16 | 4.11 | 20.76 | 13.21 |
| VP248QGL | X | | | | | | 30.46 | 24.26 | 27.20 | 12.77 | 26.82 | 21.29 |
| VP249H | X | | | | | 16.25 | 16.17 | 13.39 | (58.00) | (75.40) | | 15.83 |
| VP249HE | X | | | | | | | 36.56 | 24.64 | 19.47 | 15.56 | 25.52 |
| VP249QGR | X | | | | | | | | 40.55 | 19.75 | 32.23 | 33.49 |
| VP278H-P | X | | | 45.76 | 12.78 | 12.09 | 0.02 | 16.18 | 23.35 | (60.42) | | 11.22 |
| VP278QG | X | | | | | (5.72) | 12.47 | 1.47 | 11.43 | 17.32 | 23.22 | 12.73 |
| VP278QGL | X | | | | | | 43.10 | 36.73 | 53.79 | 38.15 | 36.42 | 41.53 |
| VP278Q-P | X | | | | 17.89 | 11.67 | (343.52) | 49.41 | 22.17 | (37.24) | | 11.00 |
| VP279HE | X | | | | | | | | | 22.51 | 26.65 | 23.09 |
| VP279Q-P | X | | | 42.28 | 29.68 | 27.43 | 23.79 | 28.46 | 30.78 | 13.97 | (117.60) | 27.07 |
| VP28UQG | X | | | | | 88.20 | 55.40 | 72.87 | 44.49 | 30.02 | 37.88 | 44.02 |
| VP28UQGL | X | | | | | | | 86.75 | 86.97 | (70.60) | | 86.72 |
| VP28UQGR | X | | | | | | | | | (37.39) | | (37.39) |
| VP299CL | X | | | | | | | | | 51.80 | 50.34 | 50.85 |
| VP32AQ | X | | | | | | | | | 53.67 | 53.05 | 53.34 |
| VP32UQ | X | | | | | | | | | 72.35 | 72.73 | 72.53 |
| VP348QGL | X | | | | | | | 77.36 | 101.61 | 70.52 | 74.66 | 86.61 |
| VP349CGL | X | | | | | | | | | | 103.37 | 103.37 |
| VS197DE | X | | | | 5.00 | | | | | | | 5.00 |
| VS197D-P | X | 47.01 | 5.91 | 7.35 | 9.00 | 8.39 | 7.11 | 8.00 | 0.34 | (34.25) | | 15.33 |
| VS197T-P | X | 8.06 | 3.86 | 5.83 | 1.12 | 6.86 | 7.21 | 7.44 | 4.96 | (38.46) | | 5.64 |
| VS198D | X | | 40.00 | | | | | | | | | 40.00 |
| VS198D-P | X | 9.86 | 2.02 | 1.57 | (43.96) | (43.96) | | | | | | 5.98 |
| VS207D-P | X | 105.37 | 8.65 | 6.86 | 11.29 | 6.31 | 5.48 | 5.11 | 5.56 | (42.05) | | 13.35 |
| VS207T-P | X | 40.01 | 7.43 | 5.59 | 11.23 | 5.82 | 4.39 | 3.92 | 4.98 | 3.16 | (2.55) | 10.12 |
| VS208N-P | X | 36.01 | 3.70 | 5.77 | 10.19 | 10.67 | 10.80 | 11.38 | 11.45 | (49.55) | | 14.88 |
| VS208NR-B | X | (314.23) | (58.15) | (57.90) | | | | (38.51) | | | | (840.55) |
| VS228H-P | X | 129.66 | 20.30 | 22.48 | 14.01 | 13.40 | 12.05 | 10.51 | 12.32 | 12.63 | 13.41 | 22.98 |
| VS228NL-P | X | | | 5.75 | (261.50) | (71.38) | (111.43) | | (111.25) | | | 5.29 |
| VS228T-P | X | | 22.54 | 19.10 | (3.65) | 11.29 | 14.03 | 9.98 | 7.07 | (47.34) | | 8.37 |
| VS229H-P | X | 91.86 | (22.24) | 16.58 | 18.06 | 16.49 | 16.70 | 9.34 | 9.15 | (54.49) | | 18.25 |

RESTRICTED - ATTORNEYS' EYES ONLY

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**Detailed Gross Profit per Unit[1]**
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VS238H-B | X | 671.58 | (214.85) | (90.03) | | | | | | | | 604.68 |
| VS238H-P | X | 456.35 | 19.44 | 25.39 | 14.50 | 17.23 | (61.86) | | (53.40) | (47.99) | (66.60) | 49.14 |
| VS239H-P | X | 164.08 | 27.78 | 20.21 | 17.98 | 17.92 | 17.42 | 17.46 | 16.77 | 12.82 | 13.79 | 27.13 |
| VS247H-P | X | 211.41 | 34.59 | 33.73 | 21.84 | 25.40 | 26.34 | 24.91 | 12.61 | 9.87 | (47.64) | 50.34 |
| VS248H-P | X | 146.02 | 35.93 | 35.95 | 35.12 | 23.76 | 15.84 | 17.40 | 21.54 | 18.36 | 23.27 | 30.43 |
| VS24AH-P | X | 319.88 | 16.94 | 21.70 | 46.03 | 53.08 | 53.24 | 27.88 | 25.31 | | | 50.10 |
| VS24AH-TAA | X | | | | | 59.00 | 59.00 | 59.00 | | | | 59.00 |
| VS278Q | X | 465.79 | 49.13 | 50.36 | 28.72 | 21.40 | 17.11 | 22.01 | 29.47 | (64.77) | (75.06) | 45.63 |
| VS278Q-P | X | | (64.00) | (71.80) | | | | (210.05) | (162.00) | | | (105.98) |
| VT168H | X | | | | | 59.04 | 57.42 | 57.76 | 56.56 | 35.10 | | 55.01 |
| VT168HR | X | | | | | | | | | | 39.59 | 39.59 |
| VT207N | X | | 23.95 | 35.91 | 54.39 | 55.38 | 53.48 | | (113.92) | (39.11) | | 49.49 |
| VT229H | X | | | | | | | 29.28 | 41.40 | 26.49 | 39.24 | 35.52 |
| VW192T | X | | | | | | | | | | | 0.00 |
| VW192T+ | X | (37.13) | | (37.13) | | | | | | | | 0.00 |
| VW193DR | X | | (84.16) | (51.36) | | | | (59.53) | | | | (372.86) |
| VW193TR | X | 1,155.68 | (46.15) | | | | | (82.08) | | (68.15) | | (661.54) |
| VW195N | X | | | | | | | | | | | 0.00 |
| VW195T-P | X | (48.10) | | | | | | | | | | (48.10) |
| VW196T-P | X | | | | | | | | | (36.17) | (36.17) | 0.00 |
| VW196T-P(M&A) | X | | | | | | | (52.80) | | | | (52.80) |
| VW199T-P | X | 28.24 | 3.33 | 4.70 | 8.72 | 9.78 | 10.86 | 10.95 | 10.74 | (31.95) | | 11.14 |
| VW221D | X | 50.00 | | | | | | | | | | 50.00 |
| VW221S | X | | (50.00) | | | | | | | | | (50.00) |
| VW222U | X | (28.57) | | | | | | | | | | (28.57) |
| VW223B | X | (187.50) | | | | | | | | | | (187.50) |
| VW223T | X | | | | | | | 3.51 | | | | 3.51 |
| VW224T | X | (1,787.96) | (82.10) | (107.45) | (62.22) | | | | | (90.22) | | (368.90) |
| VW224U | X | (743.54) | (63.35) | (71.42) | | | | | | | | (134.19) |
| VW226TL-TAA | X | 82.77 | (84.30) | | | (84.54) | | | | | | 81.91 |
| VW226T-TAA | X | 120.60 | (299.16) | (84.86) | (126.33) | (77.08) | | | | | | 118.61 |
| VW228TLB | X | (19.04) | (56.91) | | | | | | | | | (31.66) |
| VW22AT-CSM | X | 15.66 | 12.57 | 13.65 | 25.45 | 25.48 | 25.82 | 27.09 | 31.82 | 27.36 | (43.14) | 21.80 |
| VW246H | X | (452.39) | (85.30) | (108.71) | (72.12) | | | | | | | (286.10) |
| VW248TLB | X | (49.00) | | (83.80) | | | | | | | | (66.40) |
| VW266H | X | (59.64) | (96.55) | (182.93) | | | | (218.26) | (222.22) | (206.40) | (206.40) | (114.06) |
| VX228H | X | 27.50 | 14.86 | 11.34 | (7.71) | 19.86 | 20.62 | | (81.82) | (39.40) | | 11.90 |
| VX229H | X | 32.66 | 16.56 | 18.37 | (15.54) | (76.48) | | | | (68.39) | (68.38) | 7.37 |
| VX238H | X | 118.05 | 28.58 | 29.18 | 17.02 | 22.26 | 25.04 | (76.19) | (64.25) | (62.68) | | 34.74 |
| VX238H-W | X | 80.73 | 28.90 | 28.01 | 17.87 | 22.88 | 24.81 | | | (23.41) | | 33.01 |
| VX248H | X | 46.00 | 38.50 | 22.88 | 23.80 | 45.48 | 48.86 | 45.79 | 12.81 | (58.54) | | 29.76 |
| VX24AH | X | | | | 56.07 | 25.70 | 61.66 | (122.90) | | (0.75) | | 38.13 |
| VX279Q | X | 95.76 | 44.73 | 42.04 | (18.10) | (162.89) | (103.26) | (115.40) | (179.39) | | | 47.15 |
| VY249HE | X | | | | | | | | 7.64 | 14.52 | 25.12 | 17.83 |
| VY249HE-W | X | | | | | | | | | | 31.84 | 31.84 |
| VY279HE | X | | | | | | | | | 21.92 | 24.98 | 23.24 |
| VY279HE-W | X | | | | | | | | | | 26.64 | 26.64 |
| VZ229H | X | | | | 24.00 | 21.97 | 19.63 | 10.03 | 8.61 | (40.43) | | 18.15 |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Detailed Gross Profit per Unit[1]
*March 1, 2013 - May 31, 2022*

| Model Name | Infringing[2] | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VZ229HE | X | | | | | | | 15.08 | 17.00 | (41.11) | | **16.30** |
| VZ239H | X | | | | 29.00 | 24.00 | 24.04 | 16.33 | (50.96) | | | **24.20** |
| VZ239H-W | X | | | | | 23.36 | 22.74 | 23.80 | 29.29 | 27.59 | 25.93 | **25.06** |
| VZ249H | X | | | | 18.00 | 18.00 | 18.00 | | | | | **18.00** |
| VZ249HE | X | | | | | | 39.00 | 30.15 | 33.00 | 25.94 | 24.93 | **30.04** |
| VZ249HEG1R | X | | | | | | | | | 41.94 | (62.72) | **32.42** |
| VZ249QG1R | X | | | | | | | | | 24.95 | 22.69 | **23.15** |
| VZ24EHE | X | | | | | | | | | 18.63 | 23.61 | **22.58** |
| VZ279H | X | | | | 23.00 | 22.53 | 13.59 | (56.80) | (81.27) | (85.94) | | **19.61** |
| VZ279HE | X | | | | | | 39.00 | 30.96 | 28.12 | 24.72 | 28.66 | **27.66** |
| VZ279HEG1R | X | | | | | | | | | 36.98 | 21.39 | **27.59** |
| VZ27AQ | X | | | | | 45.19 | 48.90 | 15.12 | | | | **44.56** |
| VZ27EHE | X | | | | | | | | | 22.48 | 22.79 | **22.62** |
| VZ27VQ | X | | | | | 44.41 | 40.20 | (52.28) | (143.48) | | | **31.50** |
| XG16AHPE | X | | | | | | | | | 96.83 | 94.71 | **96.13** |
| XG16AHP-W | X | | | | | | | | | 74.63 | 75.07 | **74.91** |
| XG17AHP | X | | | | | | | | 153.10 | 78.79 | 79.29 | **104.21** |
| XG17AHPE | X | | | | | | | | 128.39 | 64.93 | 69.52 | **87.19** |
| XG248Q | X | | | | | | 29.62 | 51.16 | 70.23 | (84.33) | 73.66 | **55.68** |
| XG249CM | X | | | | | | | | | | 90.41 | **90.41** |
| XG258Q | X | | | | | 79.77 | 94.41 | 77.71 | 87.38 | (78.06) | | **82.97** |
| XG259CM | | | | | | | | | | | 87.99 | **87.99** |
| XG276Q | | | | | | | | | | | 65.57 | **65.57** |
| XG279Q | X | | | | | | | | 176.88 | 112.65 | 100.76 | **146.57** |
| XG279Q-G | X | | | | | | | | | 155.48 | 382.76 | **153.65** |
| XG27AQ | X | | | | | | | | | 122.98 | 121.12 | **122.64** |
| XG27AQM | X | | | | | | | | | 106.62 | 114.37 | **109.22** |
| XG27AQ-W | | | | | | | | | | | 121.70 | **121.70** |
| XG27UQ | X | | | | | | | | 219.85 | 138.83 | (184.81) | **179.15** |
| XG27UQR | X | | | | | | | | | 128.26 | 106.99 | **123.08** |
| XG27VQ | X | | | | | 13.19 | 30.39 | 38.21 | 17.07 | (136.23) | | **30.96** |
| XG309CM | | | | | | | | | | | 101.05 | **101.05** |
| XG32VC | X | | | | | | | | 131.27 | 93.01 | 87.64 | **93.63** |
| XG32VQ | X | | | | | 195.96 | 169.90 | 107.24 | 59.30 | (140.16) | (167.30) | **93.41** |
| XG32VQR | X | | | | | | | 149.07 | 100.24 | (288.58) | | **115.26** |
| XG349C | X | | | | | | | | | 118.70 | 79.75 | **93.45** |
| XG35VQ | X | | | | | 101.08 | 104.17 | 109.40 | 167.31 | (171.31) | | **121.12** |
| XG438Q | X | | | | | | | | 275.70 | 337.73 | 193.27 | 206.94 | **261.84** |
| XG43UQ | X | | | | | | | | | 232.10 | 300.53 | **242.96** |
| XG43VQ | X | | | | | | | | | 185.51 | 111.71 | (168.22) | **148.02** |
| XG49VQ | X | | | | | | | 211.12 | 182.21 | 108.59 | 108.95 | **134.95** |
| **Overall Gross Profit per Unit** | | $121.55 | $26.13 | $30.05 | $32.85 | $31.88 | $29.30 | $31.99 | $45.85 | $34.01 | $35.00 | **$37.64** |
| | | | | | | | | | | | | |
| **Infringing Gross Profit per Unit** | | $121.55 | $26.13 | $30.05 | $32.85 | $31.88 | $29.30 | $31.99 | $45.85 | $34.01 | $34.92 | **$37.64** |
| **Non-included Gross Profit per Unit** | | | | | | | | | | | $67.77 | **$67.77** |

**Notes and Sources:**

1. Gross Profit per Unit = Gross Profit (Attachment 5F) / Quantity (Attachment 5A).
2. Attachments 9A and 9B.

RESTRICTED - ATTORNEYS' EYES ONLY

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.

Net Quantity by Customer[1]

March 1, 2013 - May 31, 2022

| Customer Name | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Infringing Units** | | | | | | | | | | | |
| ACI Employee Purchase | 48 | 64 | 41 | 62 | 29 | 11 | | | | | 255 |
| 3MD INC. | | | | 56 | | | | | | | 56 |
| 3MD, INC.dba MICRO STANDARD DISTRIBUTORS | 395 | 708 | 223 | 15 | | | | | | | 1,341 |
| AARON'S LOGISTICS, LLC | | | | | | | | | | 2,139 | 2,139 |
| AARONS, INC | | | | | | | | | 2,116 | 671 | 2,787 |
| ACIASP (Internal Use) | 1 | 2 | | | | | | | | | 3 |
| ACI-EBAY-US-C | | | | | | | 224 | (1) | | | 223 |
| ACI-FACEBOOK-US-C | | | | | | | | | 1 | | 1 |
| ADVANCED MICRO DEVICES, INC. | | | | 10 | | | | | | | 10 |
| AMAX ENGINEERING CORPORATION | | | | 20 | 8 | 152 | 22 | | | | 202 |
| AMAZON MARKETPLACE | | | | | | | | 4,687 | 6,995 | 2,237 | 13,919 |
| AMAZON.COM INC. | | | | 357,903 | 560,090 | 469,188 | | | | | 1,387,181 |
| AMAZON.COM INC. DROP | | | | | 32,224 | 107,578 | 58,806 | 37,436 | 26,464 | 1,560 | 264,068 |
| AMAZON.COM INC.Attn: ACCOUNT PAYABLE | 27,001 | 421,470 | 443,764 | 110,495 | | | | | | | 1,002,730 |
| Amazon.com Services, Inc. | | | | | | | 442,044 | 569,384 | 780,670 | 299,292 | 2,091,390 |
| AMTONE TECHNOLOGY INC. | | | | | | | 993 | | | | 993 |
| ASI COMPUTER TECHNOLOGIES INC | 38,092 | 60,629 | 67,305 | 132,337 | 86,345 | 33,189 | 24,557 | 61,056 | 49,679 | 39,386 | 592,575 |
| ASUS COMPUTER INTERNATIONAL | 10 | 10 | (7) | | | | | | | | 13 |
| AVNET, INC. | | | 6,491 | 3,466 | 3,313 | 1,355 | 1,620 | 1,046 | 953 | 873 | 19,117 |
| BEST BUY PURCHASING LLC | | | | 82,658 | 137,335 | 188,730 | 201,344 | 335,435 | 283,659 | 72,475 | 1,301,636 |
| BEST BUY PURCHASING LLCBEST BUY CORPORATE HEADQUARTERS | 36,324 | 103,825 | 111,666 | 20,485 | | | | | | | 272,300 |
| BLIZZARD ENTERTAINMENT, INC. | | | | | 382 | | | | | | 382 |
| BLUE TRACE CORP | | | 5,281 | 4,991 | 3,943 | 5,220 | 3,074 | 181 | | | 22,690 |
| CHUANGLIAN HUATAI（HONGKONG）LIMITED | | | | | | | 49 | | | | 49 |
| COMPUTER HEADQUARTERS, INC. | | | | | | | 398 | | | | 398 |
| COSTCO WHOLESALE CORP | | | | 559 | (78) | 242 | (6) | | | | 717 |
| D&H DISTRIBUTING COMPANY | 90,977 | 131,222 | 139,720 | 197,683 | 146,928 | 163,549 | 101,820 | 164,409 | 193,601 | 131,510 | 1,461,419 |
| EBAY | | | | | | 28 | 6 | | | | 34 |
| EE PURCHASE FOR ACI | | | | | | | 6 | 11 | 2 | 1 | 20 |
| EQUUS COMPUTER SYSTEMS INC. | 3,558 | 3,180 | 919 | 289 | 362 | 350 | 74 | | 705 | 390 | 9,827 |
| ESHOP | | | 27 | 120 | | | | | | | 147 |
| ESHOP-US | | | | 311 | 244 | 448 | 715 | 3,635 | 9,768 | 3,840 | 18,961 |
| EVAL (Evaluation/Demo Unit) | 30 | 23 | 36 | 8 | | | | | | | 97 |
| EVERTEK COMPUTER CORP. | | | | | | | 1,361 | 1,042 | | | 2,403 |
| FASTASSET, INC. | | 9 | 7 | | | | | | | | 16 |
| FRY'S ELECTRONICS INC. | 53,949 | 63,286 | 46,292 | 69,530 | 50,846 | 14,138 | 3,260 | (7) | (11) | | 301,283 |
| IDC LOGISTICS INC | | | | | | | | | | 1 | 1 |
| ILY ENTERPRISES INC. | 5 | 2 | 1 | 1 | | | | | | | 9 |
| INGRAM MICRO INC. | 61,747 | 120,493 | 116,388 | 112,457 | 188,060 | 172,135 | 82,349 | 130,989 | 98,168 | 45,300 | 1,128,086 |
| INHSEUSE (Internal Use) | 89 | 58 | 61 | 7 | | | | | | | 215 |
| INTEL CORPORATIONVENDOR# 1000005809 | | | | 60 | | | | | | | 60 |
| INTERNATIONAL MARKETING GROUP, INC | | | | 400 | (31) | | | | | | 369 |
| ITRENEW, INC. | 4,275 | 10,994 | 3,299 | | | | | | | | 18,568 |
| LCD ONE TECHNOLOGY BILLING | | | | | | 579 | | | | | 579 |
| LEADERTECH SYSTEMS OF CHICAGO, INC. | 4,351 | 4,286 | 3,565 | 2,359 | 1,702 | 972 | 908 | 592 | | | 18,735 |
| M&A TECHNOLOGY, INC. | 1,920 | 5,501 | 1,760 | 384 | 110 | | | | | | 9,675 |
| MA LABORATORIES, INC | 134,330 | 158,570 | 133,415 | 16,839 | 31,353 | 113,679 | 86,419 | 64,138 | 51,155 | 33,236 | 823,134 |
| MAGNELL ASSOCIATE, INC. | | | | 124,818 | 138,937 | 122,653 | 58,290 | 159,890 | 119,531 | 22,617 | 746,736 |
| MAGNELL ASSOCIATE, INC.dba NEWEGG.COM | 106,330 | 221,621 | 165,214 | 45,360 | | | | | | | 538,525 |
| MAX GROUP CORPORATION | 4,738 | 3,494 | 2,286 | 2,190 | 1,589 | 731 | (21) | | | | 15,007 |
| MICRO ELECTRONICS, INC | | | | 38,451 | 52,128 | 70,495 | 66,838 | 146,422 | 142,043 | 44,936 | 561,313 |
| MICRO ELECTRONICS, INCMICRO CENTER | 13,694 | 39,952 | 50,732 | 20,214 | | | | | | | 124,592 |
| MICROSOFT CORPORATION | 5 | | | | 28 | 135 | 352 | 42 | 649 | 195 | 1,406 |
| MISC (Miscellaneous billing) | 333 | 935 | 66 | 378 | | | 6 | 116 | 332 | 8 | 2,174 |

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**

**Net Quantity by Customer[1]**

*March 1, 2013 - May 31, 2022*

| Customer Name | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISCASIS (Miscellaneous billing) | | | 13 | | | | | | | | 13 |
| MISCASP (Miscellaneous billing) | | 3 | | | | | | | | | 3 |
| MISCCSC (Miscellaneous billing) | 57 | | 900 | 400 | | | | | | | 1,357 |
| MKTAVP (Internal Use) | 27 | 54 | 70 | 14 | | | | | | | 165 |
| MKTCL (Internal Use) | 5 | 37 | | | | | | | | | 42 |
| MKTEVAL (Internal Use) | (9) | (15) | (10) | | | | | | | | (34) |
| MKTGPR (Internal Use) | 3 | | | | | | | | | | 3 |
| MKTGSP (Internal Use) | 58 | | | | | | | | | | 58 |
| MKTPBA (Internal Use) | | 2 | 3 | | | | | | | | 5 |
| MKTPRO (Internal Use) | 8 | 34 | 36 | (7) | | | | | | | 71 |
| MKTPRS (Internal Use) | | 0 | | | | | | | | | 0 |
| MKTSM (Internal Use) | 2 | 3 | | | | | | | | | 5 |
| MKTSPO (Internal Use) | 98 | 48 | 81 | 234 | | | | | | | 461 |
| MKTSPS (Internal Use) | 5 | 2 | 0 | 3 | | | | | | | 10 |
| NCS TECHNOLOGIES, INC | 3,869 | 1,330 | 390 | 217 | 43 | 2,200 | 102 | 127 | 40 | 288 | 8,606 |
| NVIDIA CORPORATION | 132 | 181 | 3 | 13 | 7 | 10 | | | | | 346 |
| OFFICE DEPOT, INC | | | | | | | | 1,198 | 1,172 | | 2,370 |
| OFFICE DEPOT, LLC | | | | | | | | | 1,400 | 902 | 2,302 |
| OPTORO, INC | | 297 | 1,716 | | | | | | | | 2,013 |
| PEGATRON TECHNOLOGY SERVICE INC. | 271 | | | | | | | | | | 271 |
| PPROMO (FOC Orders) | 4 | 5 | 64 | | | | | | | | 73 |
| SADDLE CREEK LOGISTICS SERVICES | | | | | | | | 1 | | | 1 |
| SED INTERNATIONAL HOLDINGS, INC. | 1,053 | | | | | | | | | | 1,053 |
| STAPLES, INC. | | | | | | | 35 | 19,349 | 46,010 | 36,277 | 101,671 |
| SUPER TASK LIMITED | | | | | | 19 | 3 | 496 | | | 518 |
| SYNNEX CORPORATION | 12,618 | 12,767 | 6,982 | 18,239 | 27,820 | 21,991 | 65,609 | 125,435 | 130,476 | | 421,937 |
| SYX DISTRIBUTION INC. | (15) | | | | | | | | | | (15) |
| TD SYNNEX CORPORATION | | | | | | | | | 23,414 | 77,539 | 100,953 |
| TECH DATA CORP. | 63,512 | 74,634 | 45,178 | 5,403 | | | | | | | 188,727 |
| TRADSHOW | 7 | 8 | 29 | (39) | | | | | | | 5 |
| TRANSOURCE SERVICES CORPORATION | | | | | | | 250 | 4 | 535 | | 789 |
| UNI SOURCE ELECTRONIC (HK) LIMITED | | | | | | 1 | | | | | 1 |
| VEYER, LLC | | | | | | | | | | 433 | 433 |
| WALMART MARKETPLACE | | | | | | | 13 | (2) | 1,479 | 551 | 2,041 |
| WALMART STORES, INC | | | | | | 10,142 | 10,669 | 37,994 | 36,922 | 3,355 | 99,082 |
| WALMART.COM USA LLC | | | | | | | | 5,889 | 13,929 | 940 | 20,758 |
| WIWA TECHNOLOGY HK | | | | | | | | 2 | | 1 | 3 |
| XTRASAVER, INC. | | | 3,427 | 15,194 | 17,109 | 7,309 | 6,865 | 8,544 | 17,462 | 2,757 | 78,667 |
| **Total Infringing Units** | **663,907** | **1,439,724** | **1,357,434** | **1,384,587** | **1,480,826** | **1,507,229** | **1,219,054** | **1,879,540** | **2,039,319** | **823,710** | **13,795,330** |

| **Non-Included Units** | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com Services, Inc. | | | | | | | | | | 1,540 | 1,540 |
| ASI COMPUTER TECHNOLOGIES INC | | | | | | | | | | 81 | 81 |
| D&H DISTRIBUTING COMPANY | | | | | | | | | | 446 | 446 |
| ESHOP-US | | | | | | | | | | 26 | 26 |
| INGRAM MICRO INC. | | | | | | | | | | 20 | 20 |
| MAGNELL ASSOCIATE, INC. | | | | | | | | | | 99 | 99 |
| TD SYNNEX CORPORATION | | | | | | | | | | 2 | 2 |
| **Total Non-Included Units** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **2,214** | **2,214** |

| **Units Grand Total** | **663,907** | **1,439,724** | **1,357,434** | **1,384,587** | **1,480,826** | **1,507,229** | **1,219,054** | **1,879,540** | **2,039,319** | **825,924** | **13,797,544** |

**Notes and Sources:**

1. ASUSLS000984
2. Attachments 9A and 9B.

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Net Revenue by Customer[1]
March 1, 2013 - May 31, 2022

| Customer Name | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Infringing Revenue** | | | | | | | | | | | |
| ACI Employee Purchase | $8,092 | $10,514 | $8,360 | $12,498 | $7,639 | $2,647 | | | | | $49,749 |
| 3MD INC. | | | | 9,471 | | | | | | | 9,471 |
| 3MD, INC.dba MICRO STANDARD DISTRIBUTORS | 59,900 | 92,485 | 34,768 | 2,217 | | | | | | | 189,370 |
| AARON'S LOGISTICS, LLC | | | | | | | | | | 325,128 | 325,128 |
| AARONS, INC | | | | | | | | | 311,318 | 101,992 | 413,310 |
| ACIASP (Internal Use) | 280 | 298 | | | | | | | | | 578 |
| ACI-EBAY-US-C | | | | | | | 35,787 | (130) | | | 35,657 |
| ACI-FACEBOOK-US-C | | | | | | | | | 4,499 | | 4,499 |
| ADVANCED MICRO DEVICES, INC. | | | | 5,120 | | | | | | | 5,120 |
| AMAX ENGINEERING CORPORATION | | | | 1,940 | 916 | 27,267 | 6,748 | | | | 36,871 |
| AMAZON MARKETPLACE | | | | | | | | 694,833 | 1,072,165 | 377,603 | 2,144,601 |
| AMAZON.COM INC. | | | | 68,693,386 | 108,396,641 | 96,102,386 | | | | | 273,192,413 |
| AMAZON.COM INC. DROP | | | | | 2,875,606 | 13,563,585 | 7,864,417 | 4,611,948 | 3,885,520 | 238,680 | 33,039,756 |
| AMAZON.COM INC.Attn: ACCOUNT PAYABLE | 38,330,194 | 80,260,838 | 88,401,452 | 19,648,631 | | | | | | | 226,641,115 |
| Amazon.com Services, Inc. | | | | | | | 94,194,458 | 108,271,212 | 181,384,519 | 71,735,087 | 455,585,276 |
| AMTONE TECHNOLOGY INC. | | | | | | | 81,295 | | | | 81,295 |
| ASI COMPUTER TECHNOLOGIES INC | 8,916,894 | 9,664,039 | 11,794,786 | 19,263,291 | 12,281,719 | 3,972,122 | 3,649,052 | 10,408,826 | 8,416,055 | 6,310,453 | 94,677,236 |
| ASUS COMPUTER INTERNATIONAL | 2,292 | 2,757 | (2,585) | | | | | | | | 2,464 |
| AVNET, INC. | | | 657,778 | 376,832 | 458,099 | 180,945 | 219,395 | 140,865 | 139,568 | 106,672 | 2,280,154 |
| BEST BUY PURCHASING LLC | | | | 18,946,930 | 28,510,930 | 36,287,285 | 38,210,186 | 58,991,106 | 58,171,108 | 15,562,895 | 254,680,441 |
| BEST BUY PURCHASING LLCBEST BUY CORPORATE HEADQUARTERS | 6,660,843 | 18,202,699 | 21,204,049 | 4,553,955 | | | | | | | 50,621,546 |
| BLIZZARD ENTERTAINMENT INC. | | | | | 134,179 | | | | | | 134,179 |
| BLUE TRACE CORP | | | 492,075 | 569,145 | 416,925 | 498,372 | 377,994 | 17,161 | | | 2,371,671 |
| CHUANGLIAN HUATAI（HONGKONG）LIMITED | | | | | | | 313 | | | | 313 |
| COMPUTER HEADQUARTERS, INC. | | | | | | | 61,577 | | | | 61,577 |
| COSTCO WHOLESALE CORP | | | | 355,359 | (51,612) | 56,147 | (1,316) | | | | 358,578 |
| D&H DISTRIBUTING COMPANY | 14,615,779 | 19,486,210 | 21,773,071 | 31,298,201 | 23,019,407 | 27,693,146 | 16,451,512 | 27,733,336 | 35,943,178 | 23,071,067 | 241,084,907 |
| EBAY | | | | | | 7,321 | 1,550 | | | | 8,871 |
| EE PURCHASE FOR ACI | | | | | | | 3,366 | 6,212 | 1,543 | 149 | 11,270 |
| EQUUS COMPUTER SYSTEMS INC. | 406,540 | 366,619 | 116,733 | 31,998 | 44,697 | 47,387 | 10,530 | | 89,924 | 49,170 | 1,163,598 |
| ESHOP | | | 18,873 | 69,702 | | | | | | | 88,575 |
| ESHOP-US | | | | 173,027 | 104,209 | 141,160 | 285,237 | 1,348,025 | 3,375,464 | 1,289,819 | 6,716,940 |
| EVAL (Evaluation/Demo Unit) | 9,569 | 8,289 | 7,994 | 186 | | | | | | | 26,038 |
| EVERTEK COMPUTER CORP. | | | 585 | 924 | | | 191,047 | 89,823 | | | 280,870 |
| FASTASSET, INC. | | | 585 | 924 | | | | | | | 1,509 |
| FRY'S ELECTRONICS INC. | 11,904,661 | 13,211,103 | 10,448,986 | 14,724,732 | 10,809,240 | 3,750,364 | 991,625 | (2,465) | (3,995) | | 65,834,250 |
| IDC LOGISTICS INC | | | | | | | | | | 227 | 227 |
| ILY ENTERPRISES INC. | 320 | 378 | 0 | 259 | | | | | | | 957 |
| INGRAM MICRO INC. | 11,918,444 | 18,629,440 | 18,797,651 | 16,429,059 | 27,556,924 | 25,546,287 | 12,888,606 | 20,755,284 | 16,467,381 | 8,143,813 | 177,132,888 |
| INHSEUSE (Internal Use) | 0 | 0 | 0 | 0 | | | | | | | 0 |
| INTEL CORPORATIONVENDOR# 1000005809 | | | | 0 | | | | | | | 0 |
| INTERNATIONAL MARKETING GROUP, INC | | | | 36,000 | (2,790) | | | | | | 33,210 |
| ITRENEW, INC. | 364,818 | 1,122,974 | 328,750 | | | | | | | | 1,816,542 |
| LCD ONE TECHNOLOGY BILLING | | | | | | 4,594 | | | | | 4,594 |
| LEADERTECH SYSTEMS OF CHICAGO, INC. | 484,540 | 494,484 | 442,138 | 245,921 | 172,814 | 97,404 | 90,578 | 58,525 | | | 2,086,404 |
| M&A TECHNOLOGY, INC. | 189,000 | 539,618 | 170,720 | 37,248 | 10,450 | | | | | | 947,036 |
| MA LABORATORIES, INC | 23,818,318 | 25,056,732 | 21,442,399 | 2,986,187 | 4,261,346 | 17,382,891 | 12,694,404 | 9,791,888 | 8,151,140 | 4,654,322 | 130,239,627 |
| MAGNELL ASSOCIATE, INC. | | | | 25,040,444 | 26,252,743 | 23,627,257 | 11,325,298 | 30,976,946 | 27,769,066 | 4,402,403 | 149,394,157 |
| MAGNELL ASSOCIATE, INC.dba NEWEGG.COM | 32,691,277 | 40,898,010 | 32,762,341 | 8,603,939 | | | | | | | 114,955,567 |
| MAX GROUP CORPORATION | 765,906 | 586,871 | 333,530 | 240,731 | 181,485 | 85,995 | (2,800) | | | | 2,191,718 |
| MICRO ELECTRONICS, INC | | | | 10,783,052 | 13,253,698 | 15,482,550 | 14,257,119 | 31,806,487 | 34,958,671 | 11,007,831 | 131,549,406 |
| MICRO ELECTRONICS, INCMICRO CENTER | 4,467,673 | 8,279,453 | 11,674,510 | 4,575,020 | | | | | | | 28,996,656 |
| MICROSOFT CORPORATION | 16,095 | | | | 20,932 | 28,856 | 113,959 | 13,665 | 197,296 | 102,255 | 493,058 |
| MISC (Miscellaneous billing) | 43,308 | 126,985 | 34,519 | 95,507 | | | 13,515 | 26,296 | 53,193 | 2,159 | 395,482 |

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.

Net Revenue by Customer[1]

March 1, 2013 - May 31, 2022

| Customer Name | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISCASIS (Miscellaneous billing) | | | 234 | | | | | | | | 234 |
| MISCASP (Miscellaneous billing) | | 700 | | | | | | | | | 700 |
| MISCCSC (Miscellaneous billing) | 9,165 | | 9,800 | 2,000 | | | | | | | 20,965 |
| MKTAVP (Internal Use) | 5,346 | 28,503 | 21,066 | 4,421 | | | | | | | 59,336 |
| MKTCL (Internal Use) | 435 | 8,556 | | | | | | | | | 8,991 |
| MKTEVAL (Internal Use) | 8,056 | (6,085) | (5,585) | | | | | | | | (3,614) |
| MKTGPR (Internal Use) | 0 | | | | | | | | | | 0 |
| MKTGSP (Internal Use) | 0 | | | | | | | | | | 0 |
| MKTPBA (Internal Use) | | 1,000 | 1,797 | | | | | | | | 2,797 |
| MKTPRO (Internal Use) | 5,840 | 20,213 | 21,629 | (1,925) | | | | | | | 45,757 |
| MKTPRS (Internal Use) | | 0 | | | | | | | | | 0 |
| MKTSM (Internal Use) | 0 | 0 | | | | | | | | | 0 |
| MKTSPO (Internal Use) | 9,130 | 7,316 | 16,676 | 20,393 | | | | | | | 53,515 |
| MKTSPS (Internal Use) | 1,520 | 200 | (200) | 851 | | | | | | | 2,371 |
| NCS TECHNOLOGIES, INC | 402,670 | 135,816 | 47,346 | 23,310 | 12,144 | 294,738 | 24,141 | 20,102 | 11,024 | 80,928 | 1,052,219 |
| NVIDIA CORPORATION | 396,000 | 133,127 | 2,185 | 10,593 | 5,516 | 16,000 | | | | | 563,421 |
| OFFICE DEPOT, INC | | | | | | | | 178,293 | 233,228 | | 411,521 |
| OFFICE DEPOT, LLC | | | | | | | | | 278,600 | 179,498 | 458,098 |
| OPTORO, INC | | 28,470 | 302,459 | | | | | | | | 330,929 |
| PEGATRON TECHNOLOGY SERVICE INC. | 25,672 | | | | | | | | | | 25,672 |
| PPROMO (FOC Orders) | 199 | 0 | 0 | | | | | | | | 199 |
| SADDLE CREEK LOGISTICS SERVICES | | | | | | | | 105 | | | 105 |
| SED INTERNATIONAL HOLDINGS, INC. | 164,132 | | | | | | | | | | 164,132 |
| STAPLES, INC. | | | | | | | 6,090 | 2,254,376 | 6,404,897 | 5,467,520 | 14,132,883 |
| SUPER TASK LIMITED | | | | | | 1,219 | 75 | 5,204 | | | 6,498 |
| SYNNEX CORPORATION | 2,610,761 | 1,789,233 | 1,148,345 | 2,781,026 | 4,098,298 | 3,227,436 | 11,005,803 | 18,821,673 | 20,755,195 | | 66,237,769 |
| SYX DISTRIBUTION INC. | (35,000) | | | | | | | | | | (35,000) |
| TD SYNNEX CORPORATION | | | | | | | | | 4,358,728 | 13,386,261 | 17,744,989 |
| TECH DATA CORP. | 10,757,335 | 10,783,964 | 6,616,622 | 636,833 | | | | | | | 28,794,755 |
| TRADSHOW | 2,050 | 1,325 | 8,595 | (10,366) | | | | | | | 1,604 |
| TRANSOURCE SERVICES CORPORATION | | | | | | | 43,500 | 884 | 82,117 | | 126,501 |
| UNI SOURCE ELECTRONIC (HK) LIMITED | | | | | | 23 | | | | | 23 |
| VEYER, LLC | | | | | | | | | | 86,167 | 86,167 |
| WALMART MARKETPLACE | | | | | | | 6,387 | (1,348) | 383,057 | 143,645 | 531,741 |
| WALMART STORES, INC | | | | | | 2,395,946 | 2,520,445 | 7,368,439 | 7,027,162 | 571,468 | 19,883,459 |
| WALMART.COM USA LLC | | | | | | | | 915,573 | 2,240,286 | 161,656 | 3,317,515 |
| WIWA TECHNOLOGY HK | | | | | | | | 22 | | 22 | 44 |
| XTRASAVER, INC. | | | 395,983 | 1,965,459 | 2,778,970 | 1,220,100 | 1,098,742 | 1,386,276 | 2,454,244 | 386,066 | 11,685,839 |
| **Total Infringing Revenue** | **$170,038,055** | **$249,973,718** | **$249,530,773** | **$253,242,582** | **$265,611,123** | **$271,741,428** | **$228,720,634** | **$336,689,441** | **$424,616,149** | **$167,944,957** | **$2,618,108,860** |

| **Non-Included Revenue** | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com Services, Inc. | | | | | | | | | | 418,510 | 418,510 |
| ASI COMPUTER TECHNOLOGIES INC | | | | | | | | | | 14,175 | 14,175 |
| D&H DISTRIBUTING COMPANY | | | | | | | | | | 125,684 | 125,684 |
| ESHOP-US | | | | | | | | | | 11,504 | 11,504 |
| INGRAM MICRO INC. | | | | | | | | | | 3,160 | 3,160 |
| MAGNELL ASSOCIATE, INC. | | | | | | | | | | 39,571 | 39,571 |
| TD SYNNEX CORPORATION | | | | | | | | | | 316 | 316 |
| **Total Non-Included Revenue** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$612,920** | **$612,920** |

| **Revenue Grand Total** | | **$170,038,055** | **$249,973,718** | **$249,530,773** | **$253,242,582** | **$265,611,123** | **$271,741,428** | **$228,720,634** | **$336,689,441** | **$424,616,149** | **$168,557,877** | **$2,618,721,780** |

**Notes and Sources:**

1. ASUSLS000984

2. Attachments 9A and 9B.

Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.
Average Selling Price by Customer[1]
March 1, 2013 - May 31, 2022

Supplemental Attachment 6C

| Customer Name | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Infringing Average Selling Price** | | | | | | | | | | | |
| ACI Employee Purchase | $168.58 | $164.28 | $203.90 | $201.58 | $263.41 | $240.61 | | | | | $195.09 |
| 3MD INC. | | | | 169.13 | | | | | | | 169.13 |
| 3MD, INC.dba MICRO STANDARD DISTRIBUTORS | 151.64 | 130.63 | 155.91 | 147.80 | | | | | | | 141.22 |
| AARON'S LOGISTICS, LLC | | | | | | | | | | 152.00 | 152.00 |
| AARONS, INC | | | | | | | | | 147.13 | 152.00 | 148.30 |
| ACIASP (Internal Use) | 280.00 | 149.00 | | | | | | | | | 192.67 |
| ACI-EBAY-US-C | | | | | | | 159.76 | 129.99 | | | 159.90 |
| ACI-FACEBOOK-US-C | | | | | | | | | 4,499.00 | | 4,499.00 |
| ADVANCED MICRO DEVICES, INC. | | | | 512.00 | | | | | | | 512.00 |
| AMAX ENGINEERING CORPORATION | | | | 97.00 | 114.50 | 179.39 | 306.73 | | | | 182.53 |
| AMAZON MARKETPLACE | | | | | | | | 148.25 | 153.28 | 168.80 | 154.08 |
| AMAZON.COM INC. | | | | 191.93 | 193.53 | 204.83 | | | | | 196.94 |
| AMAZON.COM INC. DROP | | | | | 89.24 | 126.08 | 133.73 | 123.20 | 146.82 | 153.00 | 125.12 |
| AMAZON.COM INC.Attn: ACCOUNT PAYABLE | 1,419.58 | 190.43 | 199.21 | 177.82 | | | | | | | 226.02 |
| Amazon.com Services, Inc. | | | | | | | 213.09 | 190.15 | 232.34 | 239.68 | 217.84 |
| AMTONE TECHNOLOGY INC. | | | | | | | 81.87 | | | | 81.87 |
| ASI COMPUTER TECHNOLOGIES INC | 234.09 | 159.40 | 175.24 | 145.56 | 142.24 | 119.68 | 148.60 | 170.48 | 169.41 | 160.22 | 159.77 |
| ASUS COMPUTER INTERNATIONAL | 229.20 | 275.70 | 369.32 | | | | | | | | 189.52 |
| AVNET, INC. | | | 101.34 | 108.72 | 138.27 | 133.54 | 135.43 | 134.67 | 146.45 | 122.19 | 119.27 |
| BEST BUY PURCHASING LLC | | | | 229.22 | 207.60 | 192.27 | 189.78 | 175.86 | 205.07 | 214.73 | 195.66 |
| BEST BUY PURCHASING LLCBEST BUY CORPORATE HEADQUARTERS | 183.37 | 175.32 | 189.89 | 222.31 | | | | | | | 185.90 |
| BLIZZARD ENTERTAINMENT, INC. | | | | | 351.25 | | | | | | 351.25 |
| BLUE TRACE CORP | | | 93.18 | 114.03 | 105.74 | 95.47 | 122.96 | 94.81 | | | 104.52 |
| CHUANGLIAN HUATAI（HONGKONG）LIMITED | | | | | | | 6.40 | | | | 6.40 |
| COMPUTER HEADQUARTERS, INC. | | | | | | | 154.72 | | | | 154.72 |
| COSTCO WHOLESALE CORP | | | | 635.70 | 661.69 | 232.01 | 219.33 | | | | 500.11 |
| D&H DISTRIBUTING COMPANY | 160.65 | 148.50 | 155.83 | 158.33 | 156.67 | 169.33 | 161.57 | 168.69 | 185.66 | 175.43 | 164.97 |
| EBAY | | | | | | 261.46 | 258.33 | | | | 260.91 |
| EE PURCHASE FOR ACI | | | | | | | 560.96 | 564.76 | 771.50 | 149.00 | 563.50 |
| EQUUS COMPUTER SYSTEMS INC. | 114.26 | 115.29 | 127.02 | 110.72 | 123.47 | 135.39 | 142.30 | | 127.55 | 126.08 | 118.41 |
| ESHOP | | | 699.00 | 580.85 | | | | | | | 602.55 |
| ESHOP-US | | | | 556.36 | 427.09 | 315.09 | 398.93 | 370.85 | 345.56 | 335.89 | 354.25 |
| EVAL (Evaluation/Demo Unit) | 318.96 | 360.39 | 222.06 | 23.25 | | | | | | | 268.43 |
| EVERTEK COMPUTER CORP. | | | | | | | 140.37 | 86.20 | | | 116.88 |
| FASTASSET, INC. | | | 65.00 | 132.00 | | | | | | | 94.31 |
| FRY'S ELECTRONICS INC. | 220.67 | 208.75 | 225.72 | 211.78 | 212.59 | 265.27 | 304.18 | 352.14 | 363.18 | | 218.51 |
| IDC LOGISTICS INC | | | | | | | | | | 227.00 | 227.00 |
| ILY ENTERPRISES INC. | 64.00 | 189.00 | 0.00 | 259.00 | | | | | | | 106.33 |
| INGRAM MICRO INC. | 193.02 | 154.61 | 161.51 | 146.09 | 146.53 | 148.41 | 156.51 | 158.45 | 167.75 | 179.78 | 157.02 |
| INHSEUSE (Internal Use) | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | 0.00 |
| INTEL CORPORATIONVENDOR# 1000005809 | | | | | 0.00 | | | | | | 0.00 |
| INTERNATIONAL MARKETING GROUP, INC | | | | 90.00 | 90.00 | | | | | | 90.00 |
| ITRENEW, INC. | 85.34 | 102.14 | 99.65 | | | | | | | | 97.83 |
| LCD ONE TECHNOLOGY BILLING | | | | | | 7.93 | | | | | 7.93 |
| LEADERTECH SYSTEMS OF CHICAGO, INC. | 111.36 | 115.37 | 124.02 | 104.25 | 101.54 | 100.21 | 99.76 | 98.86 | | | 111.36 |
| M&A TECHNOLOGY, INC. | 98.44 | 98.09 | 97.00 | 97.00 | 95.00 | | | | | | 97.88 |
| MA LABORATORIES, INC | 177.31 | 158.02 | 160.72 | 177.34 | 135.92 | 152.91 | 146.89 | 152.67 | 159.34 | 140.04 | 158.22 |
| MAGNELL ASSOCIATE, INC. | | | | 200.62 | 188.95 | 192.63 | 194.29 | 193.74 | 232.32 | 194.65 | 200.06 |
| MAGNELL ASSOCIATE, INC.dba NEWEGG.COM | 307.45 | 184.54 | 198.30 | 189.68 | | | | | | | 213.46 |
| MAX GROUP CORPORATION | 161.65 | 167.97 | 145.90 | 109.92 | 114.21 | 117.64 | 133.33 | | | | 146.05 |
| MICRO ELECTRONICS, INC | | | | 280.44 | 254.25 | 219.63 | 213.31 | 217.22 | 246.11 | 244.97 | 234.36 |
| MICRO ELECTRONICS, INCMICRO CENTER | 326.25 | 207.24 | 230.12 | 226.33 | | | | | | | 232.73 |
| MICROSOFT CORPORATION | 3,219.08 | | | | 747.57 | 213.75 | 323.75 | 325.36 | 304.00 | 524.38 | 350.68 |
| MISC (Miscellaneous billing) | 130.05 | 135.81 | 523.02 | 252.66 | | | 2,252.50 | 226.69 | 160.22 | 269.88 | 181.91 |

**Average Selling Price by Customer[1]**
*March 1, 2013 - May 31, 2022*

| Customer Name | 2013 (Mar. - Dec.) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 (Jan. - May) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISCASIS (Miscellaneous billing) | | | 18.00 | | | | | | | | 18.00 |
| MISCASP (Miscellaneous billing) | | 233.33 | | | | | | | | | 233.33 |
| MISCCSC (Miscellaneous billing) | 160.80 | | 10.89 | 5.00 | | | | | | | 15.45 |
| MKTAVP (Internal Use) | 198.00 | 527.83 | 300.94 | 315.79 | | | | | | | 359.61 |
| MKTCL (Internal Use) | 87.00 | 231.24 | | | | | | | | | 214.07 |
| MKTEVAL (Internal Use) | (895.11) | 405.67 | 558.50 | | | | | | | | 106.29 |
| MKTGPR (Internal Use) | 0.00 | | | | | | | | | | 0.00 |
| MKTGSP (Internal Use) | 0.00 | | | | | | | | | | 0.00 |
| MKTPBA (Internal Use) | | 500.00 | 599.00 | | | | | | | | 559.40 |
| MKTPRO (Internal Use) | 730.00 | 594.50 | 600.81 | 275.00 | | | | | | | 644.46 |
| MKTPRS (Internal Use) | | | | | | | | | | | |
| MKTSM (Internal Use) | 0.00 | 0.00 | | | | | | | | | 0.00 |
| MKTSPO (Internal Use) | 93.16 | 152.42 | 205.88 | 87.15 | | | | | | | 116.08 |
| MKTSPS (Internal Use) | 304.00 | 100.00 | | 283.67 | | | | | | | 237.10 |
| NCS TECHNOLOGIES, INC | 104.08 | 102.12 | 121.40 | 107.42 | 282.42 | 133.97 | 236.68 | 158.28 | 275.60 | 281.00 | 122.27 |
| NVIDIA CORPORATION | 3,000.00 | 735.51 | 728.33 | 814.85 | 788.00 | 1,600.00 | | | | | 1,628.38 |
| OFFICE DEPOT, INC | | | | | | | | 148.83 | 199.00 | | 173.64 |
| OFFICE DEPOT, LLC | | | | | | | | | 199.00 | 199.00 | 199.00 |
| OPTORO, INC | | 95.86 | 176.26 | | | | | | | | 164.40 |
| PEGATRON TECHNOLOGY SERVICE INC. | 94.73 | | | | | | | | | | 94.73 |
| PPROMO (FOC Orders) | 49.75 | 0.00 | 0.00 | | | | | | | | 2.73 |
| SADDLE CREEK LOGISTICS SERVICES | | | | | | | | 105.00 | | | 105.00 |
| SED INTERNATIONAL HOLDINGS, INC. | 155.87 | | | | | | | | | | 155.87 |
| STAPLES, INC. | | | | | | | 174.00 | 116.51 | 139.21 | 150.72 | 139.01 |
| SUPER TASK LIMITED | | | | | | 64.18 | 24.92 | 10.49 | | | 12.54 |
| SYNNEX CORPORATION | 206.91 | 140.15 | 164.47 | 152.48 | 147.31 | 146.76 | 167.75 | 150.05 | 159.07 | | 156.98 |
| SYX DISTRIBUTION INC. | 2,333.33 | | | | | | | | | | 2,333.33 |
| TD SYNNEX CORPORATION | | | | | | | | | 186.16 | 172.64 | 175.77 |
| TECH DATA CORP. | 169.37 | 144.49 | 146.46 | 117.87 | | | | | | | 152.57 |
| TRADSHOW | 292.86 | 165.63 | 296.38 | 265.79 | | | | | | | 320.80 |
| TRANSOURCE SERVICES CORPORATION | | | | | | | 174.00 | 221.00 | 153.49 | | 160.33 |
| UNI SOURCE ELECTRONIC (HK) LIMITED | | | | | | 22.70 | | | | | 22.70 |
| VEYER, LLC | | | | | | | | | | $199.00 | $199.00 |
| WALMART MARKETPLACE | | | | | | | 491.31 | 674.00 | 259.00 | 260.70 | 260.53 |
| WALMART STORES, INC | | | | | | 236.24 | 236.24 | 193.94 | 190.32 | 170.33 | 200.68 |
| WALMART.COM USA LLC | | | | | | | | 155.47 | 160.84 | 171.97 | 159.82 |
| WIWA TECHNOLOGY HK | | | | | | | | 10.77 | | 22.36 | 14.63 |
| XTRASAVER, INC. | | | 115.55 | 129.36 | 162.43 | 166.93 | 160.05 | 162.25 | 140.55 | 140.03 | 148.55 |
| **Infringing Average Selling Price** | **$256.12** | **$173.63** | **$183.83** | **$182.90** | **$179.37** | **$180.29** | **$187.62** | **$179.13** | **$208.21** | **$203.89** | **$189.78** |

| **Non-Included Average Selling Price** | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com Services, Inc. | | | | | | | | | | 271.76 | 271.76 |
| ASI COMPUTER TECHNOLOGIES INC | | | | | | | | | | 175.00 | 175.00 |
| D&H DISTRIBUTING COMPANY | | | | | | | | | | 281.80 | 281.80 |
| ESHOP-US | | | | | | | | | | 442.46 | 442.46 |
| INGRAM MICRO INC. | | | | | | | | | | 158.00 | 158.00 |
| MAGNELL ASSOCIATE, INC. | | | | | | | | | | 399.71 | 399.71 |
| TD SYNNEX CORPORATION | | | | | | | | | | 158.00 | 158.00 |
| **Non-Included Average Selling Price** | | | | | | | | | | **$276.84** | **$276.84** |

| **Overall Average Selling Price** | **$256.12** | **$173.63** | **$183.83** | **$182.90** | **$179.37** | **$180.29** | **$187.62** | **$179.13** | **$208.21** | **$204.08** | **$189.80** |

**Notes and Sources:**

1. Average Selling Price = Revenue (Attachment 6B) / Quantity (Attachment 6A).

RESTRICTED - ATTORNEYS' EYES ONLY

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**ASUSTeK's Condensed Comprehensive Income Statement (Consolidated)[1]**
*January 1, 2016 - December 31, 2021*

| *In thousands of* <u>*United States Dollars*</u> [2] | **2016** | **2017** | **2018** | **2019** | **2020** | **2021** |
|---|---|---|---|---|---|---|
| Operating Revenue | $14,473,451 | $12,695,598 | $11,756,964 | $11,374,061 | $14,021,257 | $19,169,263 |
| **Gross Profit** | **2,053,413** | **1,803,786** | **1,726,571** | **1,731,638** | **2,486,791** | **3,950,526** |
| Gross Profit Margin | *14.19%* | *14.21%* | *14.69%* | *15.22%* | *17.74%* | *20.61%* |
| | | | | | | |
| **Operating Income** | **$581,414** | **$567,886** | **$563,492** | **$376,082** | **$847,737** | **$1,766,568** |
| Operating Profit Margin | *4.02%* | *4.47%* | *4.79%* | *3.31%* | *6.05%* | *9.22%* |
| | | | | | | |
| Non-operating Income and Expenses | 171,460 | 211,448 | 133,111 | 248,876 | 277,279 | 349,661 |
| Profit before income tax | 752,874 | 779,335 | 696,603 | 624,957 | 1,125,016 | 2,116,228 |
| Income (Losses) from Continuing Operations for the year | 608,278 | 642,512 | 575,663 | 492,417 | 876,467 | 1,669,145 |
| Losses from Discontinued Operations | 0 | (115,526) | (400,647) | (71,065) | 87,774 | 0 |
| Profit for the year (Losses) | 608,278 | 526,986 | 175,016 | 421,352 | 964,241 | 1,669,145 |
| Other comprehensive income for the year (Net of income tax) | 177,007 | (320,329) | (252,713) | 470,027 | 205,695 | 198,971 |
| **Total comprehensive income for the year** | **$785,285** | **$206,657** | **($77,696)** | **$891,379** | **$1,169,936** | **$1,868,117** |

<u>**Notes and Sources**</u>:

1. Attachment 7.2.

2. Converted from New Taiwan Dollars to United States Dollars using Attachment 8.

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**
**ASUSTeK's Condensed Comprehensive Income Statement (Consolidated)[1]**
*January 1, 2016 - December 31, 2021*

| In thousands of New Taiwan Dollars | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 [2] |
|---|---|---|---|---|---|---|
| Operating Revenue | 466,802,706 | 386,418,859 | 354,187,665 | 351,330,493 | 412,780,439 | 535,238,735 |
| **Gross Profit** | **66,227,367** | **54,902,250** | **52,014,276** | **53,488,118** | **73,210,173** | **110,305,475** |
| Gross Profit Margin | *14.19%* | *14.21%* | *14.69%* | *15.22%* | *17.74%* | *20.61%* |
| | | | | | | |
| **Operating Income** | **18,751,955** | **17,284,892** | **16,975,634** | **11,616,692** | **24,957,063** | **49,325,602** |
| Operating Profit Margin | *4.02%* | *4.47%* | *4.79%* | *3.31%* | *6.05%* | *9.22%* |
| | | | | | | |
| Non-operating Income and Expenses | 5,529,994 | 6,435,902 | 4,010,083 | 7,687,459 | 8,162,975 | 9,763,128 |
| Profit before income tax | 24,281,949 | 23,720,794 | 20,985,717 | 19,304,151 | 33,120,038 | 59,088,730 |
| Income (Losses) from Continuing Operations for the year | 19,618,404 | 19,556,284 | 17,342,299 | 15,210,129 | 25,802,857 | 46,605,402 |
| Losses from Discontinued Operations | 0 | (3,516,290) | (12,069,803) | (2,195,100) | 2,584,021 | 0 |
| Profit for the year (Losses) | 19,618,404 | 16,039,994 | 5,272,496 | 13,015,029 | 28,386,878 | 46,605,402 |
| Other comprehensive income for the year (Net of income tax) | 5,708,881 | (9,749,918) | (7,613,160) | 14,518,543 | 6,055,576 | 5,555,620 |
| **Total comprehensive income for the year** | **25,327,285** | **6,290,076** | **(2,340,664)** | **27,533,572** | **34,442,454** | **52,161,022** |

**Notes and Sources:**

1. ASUSTeK Computer Inc. 2020 Annual Report, p. 132.

2. ASUSTeK Computer Inc. 2021 Q4 Consolidated Financial Statements, p. 11.

RESTRICTED - ATTORNEYS' EYES ONLY

**Lone Star Technological Innovations, LLC v. ASUSTeK Computer Inc.**

**Exchange Rates - New Taiwan Dollar to United States Dollar[1]**

*January 1, 2016 - December 31, 2021*

| | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|
| January | 0.029912 | 0.031484 | 0.033955 | 0.032463 | 0.033328 | 0.035708 |
| February | 0.030044 | 0.032363 | 0.034171 | 0.032457 | 0.033133 | 0.035795 |
| March | 0.030610 | 0.032595 | 0.034213 | 0.032396 | 0.033204 | 0.035421 |
| April | 0.030910 | 0.032907 | 0.034033 | 0.032407 | 0.033243 | 0.035381 |
| May | 0.030723 | 0.033172 | 0.033491 | 0.032041 | 0.033405 | 0.035859 |
| June | 0.030907 | 0.033048 | 0.033252 | 0.031989 | 0.033722 | 0.036041 |
| July | 0.031138 | 0.032860 | 0.032737 | 0.032195 | 0.033980 | 0.035742 |
| August | 0.031673 | 0.033044 | 0.032582 | 0.031878 | 0.034050 | 0.035867 |
| September | 0.031719 | 0.033181 | 0.032558 | 0.032180 | 0.034225 | 0.036103 |
| October | 0.031677 | 0.033031 | 0.032384 | 0.032605 | 0.034821 | 0.035824 |
| November | 0.031498 | 0.033205 | 0.032475 | 0.032837 | 0.035034 | 0.035949 |
| December | 0.031255 | 0.033364 | 0.032479 | 0.033043 | 0.035469 | 0.036083 |
| **Annual Average** | **0.031006** | **0.032855** | **0.033194** | **0.032374** | **0.033968** | **0.035814** |

**Notes and Sources:**

1. https://www.x-rates.com/average/?from=TWD&to=USD&amount=1

RESTRICTED - ATTORNEYS' EYES ONLY

| Model Name | Model Name | Model Name | Model Name | Model Name | Model Name | Model Name | Model Name |
|---|---|---|---|---|---|---|---|
| BE24WQLB | MS226H | PA32UCX-K | VA326H | VG245HE | VH242H | VS197D-P | VW226TL-TAA |
| C422AQ | MS227N | PA34VC | VA327H | VG248QE | VK222H | VS197T-P | VW226T-TAA |
| C422AQH | MS228H | PB238Q | VA32AQ | VG248QG | VK228H | VS198D | VW228TLB |
| C423AQ | MS236H | PB238TR | VA32UQ | VG248QZ | VK228H-CSM | VS198D-P | VW22AT-CSM |
| C424AQ | MS238H | PB258Q | VB171T | VG249Q | VK246H | VS207D-P | VW246H |
| C620AQ | MS246H | PB277Q | VB175T | VG24VQ | VK248H-CSM | VS207T-P | VW248TLB |
| C622AQ | MS248H | PB278Q | VB175T-TAA | VG258Q | VK266H | VS208N-P | VW266H |
| C622AQH | MT276HE | PB278QR | VB178T | VG258QR | VK278Q | VS208NR-B | VX228H |
| C623AQH | MW201U | PB278QV | VB195T | VG259Q | VL279HE | VS228H-P | VX229H |
| C623AQR | MX239H | PB279Q | VB198T-P | VG275Q | VN247H-B | VS228NL-P | VX238H |
| C624AQ | MX259H | PB287Q | VB199T-P | VG278H | VN247H-P | VS228T-P | VX238H-W |
| C624AQH | MX259HS | PB298Q | VC239H | VG278HE | VN248H-P | VS229H-P | VX248H |
| C624BQ | MX25AQ | PB328Q | VC279H | VG278HV | VN248Q-P | VS238H-B | VX279Q |
| C624BQH | MX279H | PG191 | VE198D | VG278Q | VN279Q | VS238H-P | VZ229H |
| CG32UQ | MX279HS | PG248Q | VE198N | VG278QR | VN279QL | VS239H-P | VZ229HE |
| MB168B | MX27AQ | PG258Q | VE198T | VG279Q | VN289H | VS247H-P | VZ239H |
| MB168B+ | MX27UC | PG278Q | VE198TL | VG279QM | VN289Q | VS248H-P | VZ239H-W |
| MB169B+ | MX27UCS | PG278QR | VE205N | VG27AH | VN289QL | VS24AH-P | VZ249H |
| MB169C+ | MX27UQ | PG279Q | VE205T | VG27AQ | VN289QR | VS24AH-TAA | VZ249HE |
| MB16AC | MX299Q | PG279QZ | VE208N | VG27BQ | VP228H | VS278Q | VZ279H |
| MB16ACE | MX32VQ | PG27AQ | VE208T | VG27VQ | VP228HE | VS278Q-P | VZ279HE |
| MB16ACM | MX34VQ | PG27UQ | VE228D | VG27WQ | VP228QG | VT168H | VZ27AQ |
| MB16AHP | MX38VC | PG27VQ | VE228H | VG289Q | VP228QGL | VT207N | VZ27VQ |
| MB16AMT | MZ279HL | PG348Q | VE245H | VG32VQ | VP239H-P | VT229H | XG17AHPE |
| MB16AP | MZ27AQ | PG349Q | VE246H | VG35VQ | VP247H-P | VW192T | XG248Q |
| MG248Q | MZ27AQL | PG35VQ | VE247H | VH162DE | VP247QG | VW192T+ | XG258Q |
| MG248QR | PA238Q | PG43UQ | VE248H | VH192D | VP248QG | VW193DR | XG279Q |
| MG24UQ | PA238QR | PG65UQ | VE248HL-TAA | VH196T | VP248QGL | VW193TR | XG27VQ |
| MG278Q | PA246Q | PQ22UC | VE248Q | VH196T-P | VP249H | VW195N | XG32VQ |
| MG279Q | PA248Q | PQ321Q | VE249H | VH197D | VP249HE | VW195T-P | XG32VQR |
| MG28UQ | PA249Q | PT201Q | VE258Q | VH198T | VP249QGR | VW196T-P(M&A) | XG35VQ |
| MK241H | PA24AC | PW201 | VE276Q | VH202T | VP278H-P | VW199T-P | XG438Q |
| ML228H | PA279Q | VA229HR | VE278H | VH202T-P | VP278QG | VW221D | XG43VQ |
| ML238H | PA27AC | VA249HE | VE278Q | VH222H | VP278QGL | VW221S | XG49VQ |
| ML239H | PA328Q | VA24EHE | VE278Q-B | VH222H-P | VP278Q-P | VW222U | |
| ML248H | PA329C | VA24EHEY | VG236H | VH226H | VP279Q-P | VW223B | |
| ML249H | PA329Q | VA279HAEL | VG236HE | VH232H | VP28UQG | VW223T | |
| MM17D | PA32UC | VA27EHE | VG23AH | VH236H | VP28UQGL | VW224T | |
| MM17TG-B | PA32UCX | VA325H | VG245H | VH238H | VP348QGL | VW224U | |

Notes and Sources:
1. ASUSLS00412

| Model Name | Model Name | Model Name |
|---|---|---|
| PA27UCX-K | VA27DQSBY | XG27AQM |
| XG32VC | PA32UCG-K | VA24DQSB |
| PA32UCX-PK | MB166C | VG279QMY |
| PG329Q | PA328CGV | VG247Q1AY |
| VG24VQE | XG16AHP-W | VA247HE |
| VL249HE | VG32AQL1A | VG24VQ1BY |
| VY249HE | VA27DCP | VG32VQR |
| VG27AQ1A | VP299CL | VG289Q1A |
| VG279Q1A | XG349C | XG27AQ |
| XG17AHP | VG27AQGL1A | VA27DQ |
| BE24EQK | VG24VQ1B | MB16ACV |
| XG27UQ | VG277Q1A | PA279CV |
| PG259QN | XG279Q-G | PA278CV |
| MB14AC | VG249Q1A | VG258QM |
| VG279QL1A | VZ249QG1R | PA247CV |
| VA27DQSB | PA148CTV | VY279HE |
| VP229Q | PG32UQX | VG259QR |
| VG259QMY | VP32UQ | VG34VQL1B |
| VG27VH1B | VP32AQ | VG248QEZ |
| VP229HE | BE279QSK | VP279HE |
| VA24DQLB | XG43UQ | VG246H |
| VG328H1B | VA24DCP | VG279QR |
| VA27EHEY | XG16AHPE | XG249CM |
| VG27AQL1A | VZ279HEG1R | VP349CGL |
| VG259QM | PA329CV | VG30VQL1A |
| VG32VQ1B | VZ24EHE | BE27ACSBK |
| VG27WQ1B | VG24VQR | MB16AH |
| VG27VH1BR | PG259QNR | VB178N |
| VA24DQ | PG279QM | BE24EQSK |
| PA248QV | VG247Q1A | PA328QV |
| PA278QV | VG249Q1R | PA32UCR-K |
| VN247H | VG279Q1R | VA24DQSBY |
| VW196T-P | PG32UQ | VA24EQSB |
| VG245HY | VG28UQL1A | VA279HAE |
| VP28UQGR | VZ27EHE | VA27VQSE |
| C623AQ | MB165B | VT168HR |
| VZ249HEG1R | XG27UQR | VY249HE-W |

Notes and Sources:

1. 2022-06-10 - Stipulation of Inclusion of Additional Products To The Accused Products In This Case

RESTRICTED - ATTORNEYS' EYES ONLY

| Effective Date | Title | Licensor | Licensee | Intellectual Property | Technology | Consideration | Other Information | Source(s) |
|---|---|---|---|---|---|---|---|---|
| 2012-08-23 | Settlement, Release and License Agreement | ASUS Computer International and ASUSTeK Computer, Inc. (Collectively, "ASUS") | Advanced Display Technologies of Texas, LLC ("ADT") | 8 U.S. Patents At least 23 Foreign Patents and all other ADT patents | "Backlighting Apparatus Employing an Array of Microprisms" and "Optical Structures for Diffusing Light" | $35,000 ASUS shall pay to ADT | Settlement of Case No. 6:11-cv-011  No admission about infringement or validity - "... [T]he payment... does not represent a reasonable royalty for the infringement alleged..."  License Grant: ADT grants to ASUS a fully paid-up, worldwide, nonexclusive license under the Licensed Patents | ASUSLS400487-495 |
| 2012-10-03 | Settlement and License Agreement | Rotatable Technologies LLC ("Licensor") | ASUSTeK Computer Inc. ("ASUS") | U.S. Patent 6,326,978 | Related generally to the field of graphical user interfaces and pertains more particularly to a display method for selectively rotating windows on a computer display | $30,000 ASUS shall pay to Rotatable | Settlement of Case No. 2:12-cv-00263  License Grant: Licensor grants to Licensee a perpetual, fully paid-up, worldwide, non-exclusive, non-transferable, non-sub-licensable license under the Licensed Patents solely in connection with the Licensed Products  No admission of the infringement, validity, or enforceability | ASUSLS00496-508 |
| 2013-02-01 | Settlement and License Agreement | Lochner Technologies, LLC ("Lochner") | ASUS Computer International ("ASUS") | U.S. Patent 7,035,598 | Improving the freedom of movement of the users of microcomputers and enhancing the possibilities of sharing of a single computer system by a plurality of users  Laptops | $20,000 ASUS agrees to pay Lochner | Settlement of Case No. 2:11-cv-395  License Grant: Lochner grants to ASUS a fully paid-up and nonexclusive license under the Licensed Patent  "... no representation is made that the consideration [] represents a reasonable royalty or measure of the damages for the infringement alleged..."  "ASUS has been informed and understands that it is Lochner's position that 20% of such consideration shall be apportioned to royalties and that 80% shall be apportioned to the damages to the goodwill of Lochner and the License Patent. The Parties agree to treat such payments consistently with this apportionment"  No admission of infringement, validity, or enforceability | ASUSLS00562-570 |

| Effective Date | Title | Licensor | Licensee | Intellectual Property | Technology | Consideration | Other Information | Source(s) |
|---|---|---|---|---|---|---|---|---|
| 2014-03-20 | Non-Exclusive Patent License and Settlement Agreement | PanTaurus LLC ("PanTaurus") | ASUS Computer International ("ACI") | U.S. Patent Nos. 6,272,533 | Relates to computer system architecture and more particularly to an architecture for and method of limiting remote access to programs and data | $30,000 ACI shall pay to PanTaurus | Settlement of Civil Action No. 1:13-cv-541<br><br>"PanTaurus is willing to provide a license, covenant not to sue and release to ACI, in exchange for a payment amount that PanTaurus believes is substantially less than the amount that would constitute a reasonable royalty for ACI's past and expected future use of the inventions of the Patent-in-Suit"<br><br>No admission of infringement or liability<br><br>License Grant:<br>PanTaurus grants to ACI a nonexclusive, nontransferable, perpetual, worldwide, fully paid-up licensed under the Licensed Patents | ASUSLS00536-546 |
| 2014-04-28 | Settlement Agreement and Release | Penovia LLC ("Penovia") | ASUS Computer International ("ACI") | U.S. Patent No. 5,822,221 and any continuations | Office machine maintenance techniques and more particularly to an office machine monitoring device. | $15,000 ACI shall pay to Penovia<br><br>"Penovia acknowledges and agrees that [ACI] shall not be required to make any other payment to Penovia for rights granted in this Agreement under the Covered patents." | Settlement of Civil Action No. 2:13-cv-771, which was consolidated into Civil Action No. 2:13-cv-770<br><br>"Penovia is willing to provide a license, release, and covenant not to sue to ACI under Penovia's Early Settlement Program, in exchange for a payment amount that Penovia believes is substantially less than the amount that would constitute a reasonable royalty for ACI's use of the invention of the Patent In Suit during the Damages Period, because Penovia is entering into this Agreement early in Litigation before any depositions have been taken, before interrogatories have been answered, and before invalidity contentions have been served, and because substantial uncertainties exist with respect to the resolution of Penovia's claims and the affirmative defenses and counterclaims that have been or might have been asserted by ACI"<br><br>License Grant:<br>Penovia grants to ACI a nonexclusive, nontransferable, perpetual, worldwide, fully paid-up license under the Covered Patents | ASUSLS00584-594 |
| 2014-09-16 | Non-Exclusive Patent License and Settlement Agreement | Long Corner Consumer Electronics LLC ("LCCE") | ASUS Computer International ("ACI") | U.S. Patent No. 7,808,483 and any continuations<br><br>and any other patents owned by LCCE as of the Effective Date | Relates to a system, device, and method for extending a practical stroke of operation of a pointing device, e.g., a computer mouse by which to manipulate an object, e.g., on a graphical user interface (GUI) | $18,000 ACI shall pay to LCCE<br><br>"LCCE acknowledges and agrees that [ACI] shall not be required to make any other payment to LCCE for rights granted in this Agreement under the Licensed Patents." | Settlement of Civil Action No. 2:13-cv-1001, consolidated into Civil Action No. 2:13-cv-998 for pretrial purposes<br><br>No admission of infringement or liability<br><br>License Grant:<br>LCCE grants to ACI a nonexclusive, nontransferable, perpetual, worldwide, fully paid-up license under the Licensed Patents | ASUSLS00595-607 |

RESTRICTED - ATTORNEYS' EYES ONLY

| Effective Date | Title | Licensor | Licensee | Intellectual Property | Technology | Consideration | Other Information | Source(s) |
|---|---|---|---|---|---|---|---|---|
| 2015-05-01 | Settlement and Patent License Agreement | Wyncomm LLC ("Wyncomm") | ASUS Computer International ("ACI") and ASUSTeK Computer Inc. ("ASUSTeK") Collectively, "ASUS" | U.S. Patent No. 5,506,866 and all other Wyncomm patents | Relates to data communications equipment and, more particularly, to the use of a side-channel in a simultaneous voice and data communications system | $12,000 ASUS shall pay to Wyncomm | Settlement of Case No. 1:13-cv-1288-GMS  No admission of validity, enforceability, or infringement  License Grant: Wyncomm grants to ASUS and irrevocable, worldwide, non-exclusive, non-transferable, fully paid-up license under the Licensed Patents | ASUSLS00509-516 |
| 2015-05-01 | Settlement and Patent License Agreement | Adaptive Data LLC ("Adaptive Data") | ASUS Computer International ("ACI") and ASUSTeK Computer Inc. ("ASUSTeK") Collectively, "ASUS" | U.S. Patent Nos. 6,108,347 and 6,243,391 and any other patents owned by Adaptive Data | Relates to a protocol for managing the use of a common circuit by multiple communications devices without using conventional polling | $12,000 ASUS shall pay Adaptive Data | Settlement of Case No. 1:14-cv-1542-RGA  No admission of liability, and ASUS agrees not to challenge the validity or enforceability of the Licensed Patents  License Grant: Adaptive Data grants to ASUS an irrevocable, worldwide, non-exclusive, non-transferable, fully paid-up license under the Licensed Patents | ASUSLS00529-535 |
| 2015-10-12 | Non-Exclusive Patent License and Settlement Agreement | Cypaleo LLC ("Cypaleo") | ASUS Computer International ("ACI") | U.S. Patent No. 5,638,427 and any continuations and any other patents owned by Cypaleo | "[A]n operator controlled interactive communication device for communication between a customer installation site and a vendor of copying/printing machines." | $5,000 Licensed User pays Cypaleo  "Other than the Settlement Payment, Cypaleo acknowledges and agrees that Licensed Users shall not be required to make and other payments to Cypaleo for rights granted in the Agreement under the Licensed Patents." | Settlement of Civil Action No. 2:15-cv-01079  Accused Product: Padfone 2 and Padfone X  License Grant: Cypaleo grants, to Licensed Users, the manufacturers/distributors/resellers/retailers of Licensed Users, the customers/end users of Licensed Products a nonexclusive, nontransferable, perpetual, worldwide, fully-paid up licensed under the Licensed Patents  Term: Commencing on the Effective Date and ending upon the latter of the expiration of the last of the Licensed Patents or 20 years after filing of the last application for a Licensed Patent | ASUSLS00571-583 |

RESTRICTED - ATTORNEYS' EYES ONLY

| Effective Date | Title | Licensor | Licensee | Intellectual Property | Technology | Consideration | Other Information | Source(s) |
|---|---|---|---|---|---|---|---|---|
| 2016-03-11 | Settlement and Non-Exclusive Patent License Agreement | Magnacross LLC ("Plaintiff") | Asus Computer International ("Defendant") | U.S. Patent No. 6,917,304 and all other U.S. Patents in which Plaintiff has any interest as of the Effective Date | Related to a method and apparatus for wireless transmission of data, through a communications channel comprising at least two local data sensors and a data processing function to receive data from the local sensors | $25,000 Defendant agrees to pay Plaintiff | Settlement of Civil Action No. 2:15-cv-841, consolidated with Civil Action No. 2:15-cv-844  License Grant: Plaintiff grants to Defendant a worldwide, royalty-free, irrevocable, perpetual, non-exclusive, non-transferable, fully paid-up license under the Licensed Patents  Defendant agrees to not contest or assist in the contest of the validity or enforceability of the Licensed Patents  "... no representation is made that the foregoing consideration represents a reasonable royalty for the infringement alleged in the Litigation, nor an admission by Defendant of infringement, validity, or enforceability of the Patents-in-Suit." | ASUSLS00413-426 |
| 2017-01-03 | Non-Exclusive Patent License and Settlement Agreement | Iris Connex, LLC ("Iris Connex") and Pico Byte Systems, LLC ("Pico Byte") | ASUSTeK Computer Inc. ("ASUS") | Iris Connex: U.S. Patent No. 6,177,950  Pico Byte: U.S. Patent No. 7,719,981  and other patents owned by Iris Connex or Pico Byte as of the Effective Date | '950 Patent: Relates to portable video teleconferencing systems, portable data entry systems, portable computer systems, and to applications of such systems and equipment for use therewith. The "Multiphone" is a multi-functional hand held portable device.  '981 Patent: Relates generally to communication between multiple devices over a single, shared transmission medium, and more specifically to employing an adaptive medium access control protocol together with a corresponding logical link control protocol supporting adaptive channel allocation to improve device communication over a shared transmission medium | No obligation for ASUS to pay either Iris Connex or Pico Byte  Iris Connex pays $50,000 to ASUS | No admission of infringement, validity, enforceability, or liability  Iris Connex: Settlement of Civil Action No. 2:15-cv-1913, consolidated into Civil Action No. 2:15-cv-1909  Order granting Summary Judgement of non-infringement in favor of ASUS was entered in Civil Action No. 2:15-cv-1909, an appeal is pending as of the date of the Agreement  Agreement calls for the dismissal of the Litigations and the Iris Connex Appeal  Pico Byte: Settlement of Civil Action No. 6:16-cv-00939, consolidated into Civil Action No. 6:16-cv-00937  License Grant: Iris Connex and Pico Byte grant a nonexclusive, nontransferable, perpetual, worldwide, fully paid-up license under the Licensed Patents | ASUSLS00427-447 |

RESTRICTED - ATTORNEYS' EYES ONLY

| Effective Date | Title | Licensor | Licensee | Intellectual Property | Technology | Consideration | Other Information | Source(s) |
|---|---|---|---|---|---|---|---|---|
| 2019-01-29 | Patent License and Release Agreement | Wireless Concinnitas Technologies LLC and George W. Hindman (each and collectively, "Licensor") | ASUSTeK Computer, Inc., for itself and its Affiliates, including ASUS GLOBAL Pte. Ltd. ("Licensee") | U.S. Patent No. 7,805,542 and 3 other Patents, 2 Patent applications, and 1 foreign patent (found on Exhibit A of agreement) | "The present invention introduces a new, flexible mobile computer architecture and therefore relates to several different fields. These fields include navigation, communications (including radio navigation), electrical computers, computer architectures, Input/Output (I/O) management, data processing systems, data storage and retrieval, land vehicles, motor vehicles, and radio frequency reception and use." | $8,000 Licensee agrees to pay Licensor | "A significant goal of this Agreement is to provide Licensee and its Affiliates with worldwide freedom to make... Licensed Products" License Grant: Licensor grant Licensee, suppliers of Licensee, and customers of License a worldwide, perpetual, non-exclusive, non-transferable, fully paid-up, irrevocable license under the Patents No admission of validity, enforceability, or infringement of any of the Patents | ASUSLS00448-457 |
| 2019-05-13 | Settlement and Non-Exclusive Patent License Agreement | Altair Logix LLC ("Plaintiff") | ASUS Computer International ("Defendant") | U.S. Patent No. 6,289,434 | Pertains to the field of runtime reconfigurable dynamic-adaptive digital circuits which can implement a myriad of digital processing functions related to systems control, digital signal processing, communications, image processing, speech and voice recognition or synthesis, three-dimensional graphics rendering, video processing. High definition television, cellular and broadcast radio, neural networks, etc. | $4,500 Licensee agrees to pay to Plaintiff "The Parties agree this a litigation settlement and no representation is made that the foregoing consideration represents a reasonable royalty for the infringement alleged in the Litigation, nor an admission by Defendant of infringement, validity or enforceability of the Patent-in-Suit." | Settlement of Civil Action No. 4:18-cv-04985 "Defendant has denied liability in the Litigation and substantially all of the components identified as containing the allegedly infringing functionality in Defendant's products are licensed through licenses of the Patent-in-Suit to suppliers" License Grant: Plaintiff grants ASUS a worldwide, royalty-free, non-exclusive, non-transferable, fully paid-up license under the Licensed Patents in connection with any License Activities and Products ASUS agrees to not contest or assist in the contest of the validity or enforceability of the Licensed Patents | ASUSLS00547-561 |
| 2019-07-09 | Defendant ASUSTeK's Motion for Entry of Judgement | Corydoras Technologies, LLC ("Corydoras") | ASUSTeK Computer Inc. ("Asustek") | U.S. Patent No. 7,778,664 U.S. Patent No. 7,945,236 U.S. Patent No. 7,945,287 U.S. Patent No. 7,996,037 U.S. Patent No. 8,024,009 U.S. Patent No. 8,731,540 U.S. Patent No. 9,197,741 | Relates to a communication device and more particularly to the communication device which has a capability to communicate with another communication device in a wireless fashion. | $2,000 ASUSTeK pays to Corydoras | Civil Action No. 2:18-cv-00351-JRG 6/11/19: Offer of Judgement ASUSTeK offers to allow judgement to be taken against ASUSTeK for all claims that Corydoras has raised or could have raised in the matter 6/25/19 Notice of Acceptance: Corydoras accepts ASUSTeK's Offer of Judgement 7/12/19 Judgement: Court grants the Motion | ASUSLS00458-467; ASUSLS00468-470 |

RESTRICTED - ATTORNEYS' EYES ONLY

| Effective Date | Title | Licensor | Licensee | Intellectual Property | Technology | Consideration | Other Information | Source(s) |
|---|---|---|---|---|---|---|---|---|
| 2019-10-31 | Settlement Agreement | Optima Direct, LLC ("Licensor" or "Optima") | ASUSTeK Computer Inc. ("ASUS") | U.S. Patent No. 8,935,691 and all patents, worldwide, owned by Optima | Pertains generally to downloading a program and/or key from a program/key store location to an electronic device | $2,500 Licensee agrees to pay Optima | Settlement of Civil Action No. 3:19-cv-04045 License Grant: Optima grants to ASUS a perpetual, fully paid-up, non-exclusive, non-transferable, non-assignable, worldwide license under the Licensed Patents ASUS agrees to not contest or assist in the contest that the Licensed Patents are valid and enforceable. ASUS reserves the right to contest the validity and enforceability of the Licensed Patents to the extent a claim of infringement under the Licensed Patents is brought against ASUS with respect to ASUS Products | ASUSLS00517-528 |